## IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

KLEIN & HEUCHAN, INC.,

        Plaintiff,

v.

COSTAR REALTY INFORMATION, INC.,
and COSTAR GROUP, INC,

        Defendants.

Civil Action No. 8:08-cv-01227-JSM-MSS

## DECLARATION OF ROBERT LARDIZABAL

I, Robert Lardizabal, declare as follows:

1.      My name is Robert Lardizabal. I am employed by CoStar Group, Inc. ("CoStar") as Technical Manager in CoStar's Product Development department. As a result of the responsibilities of my position at CoStar, I am extremely familiar with CoStar' database products, their functionality, and the data recorded by CoStar during use of those products. The statements in this declaration are based upon personal knowledge and I would testify to such statements under oath if called upon as a witness.

2.      CoStar's database products are offered through an interface that users can access through CoStar's website, www.costar.com. In order to gain access to CoStar's products, users must enter their user names and passwords. For additional security, CoStar provides users with an electronic certificate that acts to limit use of each user's account to the single computer that downloads the certificate. For those users who do not want to be limited to a single computer, CoStar will offer them the ability to log in using a secure access device (known as a "DigiPass"

-1-

Dockets.Justia.com

database from January 2007 through May 2008. In this report, the property identification number is designated by the "EntityID" column. The other columns represent information concerning the CoStar product accessed, the type of property being retrieved, and the time the user retrieved the property. Certain of the EntityIDs are highlighted in light gray for identification purposes below.

7.     The second to last column of Exhibit A, UserID, refers to Scott Bell's UserID, 313614. That number is an internal number assigned by CoStar to identify users. I have attached as Exhibit B a true and accurate copy of a record from CoStar's internal contact management database showing that the internal UserID assigned to Scott Bell is 313614.

8.     I have attached as Exhibit C a true and correct copy of screen captures of CoStar's internal database record concerning the properties identified on Exhibit A according to the following Entity IDs:

| Entity ID | Property Address |
|-----------|------------------|
| 606649 | 4211 W. Boy Scout Blvd., Tampa, FL |
| 380093 | 2202 N. West Shore Blvd, Tampa, FL |
| 382023 | 15950 Bay Vista Dr., Clearwater, FL |
| 380236 | 600 N. Westshore Blvd., Tampa FL |
| 380110 | 4301 Anchor Plaza Pkwy., Tampa FL |
| 389880 | 4343 Anchor Plaza Pkwy., Tampa FL |
| 1332181 | 1930 W. Cortez Rd., Bradenton FL |

The property ID of each property is visible on the upper right portion of each record.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _25 September_ Bethesda, Maryland.

Robert Lardizabal

# Exhibit A

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:12:23 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:12:53 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:03 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:10 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:22 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:16:22 AM |
| 1 | PropertyWeb | 1 | Property | 88198 | 313614 | 1/22/2007 10:16:28 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:23:37 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:25:46 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:10 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:27 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:40 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:55 AM |
| 1 | PropertyWeb | 1 | Property | 373882 | 313614 | 1/22/2007 11:30:05 AM |
| 1 | PropertyWeb | 1 | Property | 373882 | 313614 | 1/22/2007 11:30:08 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:43:43 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:43:56 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:44:56 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:20 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:31 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:39 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:50:11 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:50:25 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:52:24 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:53:33 AM |
| 1 | PropertyWeb | 1 | Property | 1306828 | 313614 | 1/22/2007 3:01:39 PM |
| 1 | PropertyWeb | 1 | Property | 1306828 | 313614 | 1/22/2007 3:03:17 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:04:56 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:05:56 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:07 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:07 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:15 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:25 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:38 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:44 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:54 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:07:03 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:03 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:34 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:44 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:51 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:06 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:11 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:17 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:23 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:30 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:40 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:19:57 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:20:28 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:20:39 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:21:05 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:22:59 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:26:16 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:29:23 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 4:32:04 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 4:33:09 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:06:37 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:08:42 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:08:51 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:09:19 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:21:15 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 5:24:19 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 5:24:54 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:26:45 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:27:07 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:15 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:36 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:59 PM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:16:18 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:18:13 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:18:28 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:19:41 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:19:57 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:20:12 AM |
| 1 | PropertyWeb | 1 | Property | 372931 | 313614 | 1/29/2007 10:21:49 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:24:02 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:24:47 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:25:00 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:25:19 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:25:52 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:26:50 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:27:07 AM |
| 1 | PropertyWeb | 1 | Property | 373512 | 313614 | 1/29/2007 10:27:51 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:29:07 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:31:33 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:50:48 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:56:13 AM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:52:43 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:08 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:12 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:17 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:29 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:41 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:54 PM |
| 1 | PropertyWeb | 1 | Property | 381892 | 313614 | 1/29/2007 3:54:18 PM |
| 1 | PropertyWeb | 1 | Property | 381892 | 313614 | 1/29/2007 3:59:24 PM |
| 1 | PropertyWeb | 1 | Property | 477972 | 313614 | 1/29/2007 4:25:19 PM |
| 1 | PropertyWeb | 1 | Property | 477972 | 313614 | 1/29/2007 4:26:17 PM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/29/2007 4:29:22 PM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/29/2007 4:29:56 PM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:24 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:36 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:41 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:51 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:55 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:05 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:10 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:21 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:31 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:41 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:35:33 PM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:36:31 PM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:36:36 PM |
| 1 | PropertyWeb | 1 | Property | 373073 | 313614 | 2/5/2007 10:13:39 AM |
| 1 | PropertyWeb | 1 | Property | 372372 | 313614 | 2/5/2007 10:16:49 AM |
| 1 | PropertyWeb | 1 | Property | 386737 | 313614 | 2/5/2007 10:16:59 AM |
| 1 | PropertyWeb | 1 | Property | 386737 | 313614 | 2/5/2007 10:17:44 AM |
| 1 | PropertyWeb | 1 | Property | 372931 | 313614 | 2/5/2007 10:19:22 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:20:36 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:22:18 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:23:41 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:23:46 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:06 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:08 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:52 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:58 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:26:44 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 2/5/2007 10:28:58 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:14 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:40 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:52 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:50:36 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:51:07 AM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:51:54 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:24 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:34 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:45 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:14 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:19 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:22 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:59 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:54:03 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:57:27 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:50:56 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:51:50 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:04 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:13 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:24 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 2:13:15 PM |
| 1 | PropertyWeb | 1 | Property | 5489151 | 313614 | 2/8/2007 2:13:43 PM |
| 1 | PropertyWeb | 1 | Property | 1435256 | 313614 | 2/8/2007 2:14:52 PM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 3/19/2007 10:05:41 AM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 3/19/2007 10:09:02 AM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 3/19/2007 10:09:23 AM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 3/19/2007 10:09:37 AM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 3/19/2007 10:09:54 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/19/2007 10:09:56 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:14:46 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:17:14 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:17:38 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:18:55 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:20:38 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:22:58 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 3/26/2007 11:25:38 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:25:38 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:30:48 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:31:27 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:31:36 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:34:45 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:35:06 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:43:26 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:43:29 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:07:36 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:00 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:06 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:07 AM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 4/3/2007 8:49:00 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:23 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:38 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:45 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:54 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:57:24 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 927639 | 313614 | 4/3/2007 8:57:28 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:06:17 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:06:27 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:07:14 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:23:20 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:24:01 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:24:09 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:28:53 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:29:48 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:32:55 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:33:05 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:33:05 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:39:44 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:40:12 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:40:14 PM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 4/10/2007 3:10:01 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 4/10/2007 3:20:24 PM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:56:15 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:56:39 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:57:06 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:57:52 AM |
| 1 | PropertyWeb | 1 | Property | 5495162 | 313614 | 4/30/2007 10:01:05 AM |
| 1 | PropertyWeb | 1 | Property | 5495162 | 313614 | 4/30/2007 10:01:47 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/30/2007 11:07:02 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/30/2007 11:07:27 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/30/2007 2:21:41 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:42:38 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:43:06 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:43:24 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:47:52 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:47:57 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:15 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:20 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:53 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 11:04:03 AM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 5/2/2007 11:05:29 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380284 | 313614 | 5/2/2007 11:07:23 AM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 5/2/2007 11:07:58 AM |
| 1 | PropertyWeb | 1 | Property | 380284 | 313614 | 5/2/2007 11:08:05 AM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 5/2/2007 11:08:30 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:28:47 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:34:47 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:35:03 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:35:11 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:04:08 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:14:07 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:37:57 AM |
| 1 | PropertyWeb | 1 | Property | 373830 | 313614 | 5/9/2007 1:49:14 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/9/2007 1:49:54 PM |
| 1 | PropertyWeb | 1 | Property | 373830 | 313614 | 5/9/2007 1:50:33 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:51:52 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:22 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:31 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:40 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:25 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:45 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:50 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:34:08 PM |
| 1 | PropertyWeb | 1 | Property | 1444047 | 313614 | 5/17/2007 1:34:54 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/17/2007 1:48:03 PM |
| 1 | PropertyWeb | 1 | Property | 372550 | 313614 | 5/21/2007 2:05:19 PM |
| 1 | PropertyWeb | 1 | Property | 372671 | 313614 | 5/21/2007 12:19:33 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/21/2007 12:22:57 PM |
| 1 | PropertyWeb | 1 | Property | 372495 | 313614 | 5/21/2007 12:25:23 PM |
| 1 | PropertyWeb | 1 | Property | 372495 | 313614 | 5/21/2007 12:25:39 PM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 5/21/2007 12:27:50 PM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 5/21/2007 12:28:23 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/23/2007 11:39:39 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/23/2007 11:40:03 AM |
| 1 | PropertyWeb | 1 | Property | 3738885 | 313614 | 5/23/2007 2:29:18 PM |
| 1 | PropertyWeb | 1 | Property | 3738885 | 313614 | 5/23/2007 2:29:40 PM |
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:30:15 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:30:19 PM |
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:30:20 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:31:27 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:31:51 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:26 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:36 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:45 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:49 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:50 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:33:06 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:33:17 PM |
| 1 | PropertyWeb | 1 | Property | 1421456 | 313614 | 5/23/2007 2:36:23 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:38:55 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:04 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:32 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:37 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:42:49 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:43:26 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:44:07 PM |
| 1 | PropertyWeb | 1 | Property | 373011 | 313614 | 5/23/2007 2:45:39 PM |
| 1 | PropertyWeb | 1 | Property | 86081 | 313614 | 5/23/2007 2:45:51 PM |
| 1 | PropertyWeb | 1 | Property | 380537 | 313614 | 8/1/2007 11:30:32 AM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 11:32:17 AM |
| 1 | PropertyWeb | 1 | Property | 389880 | 313614 | 8/1/2007 11:34:12 AM |
| 1 | PropertyWeb | 1 | Property | 380475 | 313614 | 8/1/2007 11:34:45 AM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 8/1/2007 11:35:43 AM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 8/1/2007 11:36:30 AM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 8/1/2007 11:37:46 AM |
| 1 | PropertyWeb | 1 | Property | 380557 | 313614 | 8/1/2007 11:38:27 AM |
| 1 | PropertyWeb | 1 | Property | 389865 | 313614 | 8/1/2007 11:41:10 AM |
| 1 | PropertyWeb | 1 | Property | 380557 | 313614 | 8/1/2007 11:42:03 AM |
| 1 | PropertyWeb | 1 | Property | 389865 | 313614 | 8/1/2007 1:16:09 PM |
| 1 | PropertyWeb | 1 | Property | 380220 | 313614 | 8/1/2007 1:16:28 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 8/1/2007 1:16:51 PM |
| 1 | PropertyWeb | 1 | Property | 112912 | 313614 | 8/1/2007 1:17:11 PM |
| 1 | PropertyWeb | 1 | Property | 380369 | 313614 | 8/1/2007 1:17:28 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380226 | 3136114 | 8/1/2007 1:17:57 PM |
| 1 | PropertyWeb | 1 | Property | 380519 | 3136114 | 8/1/2007 1:18:11 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/1/2007 1:18:27 PM |
| 1 | PropertyWeb | 1 | Property | 380262 | 3136114 | 8/1/2007 1:19:14 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 3136114 | 8/1/2007 3:56:51 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/1/2007 3:59:34 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 3136114 | 8/1/2007 4:02:12 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 3136114 | 8/1/2007 4:02:30 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 3136114 | 8/1/2007 4:11:55 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 3136114 | 8/1/2007 4:13:35 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 3136114 | 8/1/2007 4:14:04 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 3136114 | 8/1/2007 4:20:30 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 3136114 | 8/1/2007 4:21:05 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/1/2007 4:28:32 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/1/2007 4:30:22 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/1/2007 4:32:39 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 3136114 | 8/1/2007 4:32:48 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/2/2007 12:28:07 PM |
| 1 | PropertyWeb | 1 | Property | 5879425 | 3136114 | 8/2/2007 12:30:58 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 3136114 | 8/2/2007 12:34:48 PM |
| 1 | PropertyWeb | 1 | Property | 376569 | 3136114 | 8/6/2007 4:15:12 PM |
| 1 | PropertyWeb | 1 | Property | 42746 | 3136114 | 8/6/2007 4:24:50 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 3136114 | 8/6/2007 4:32:40 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 3136114 | 8/6/2007 4:32:52 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 3136114 | 8/6/2007 4:33:01 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 3136114 | 8/6/2007 4:33:09 PM |
| 1 | PropertyWeb | 1 | Property | 372599 | 3136114 | 8/6/2007 4:33:23 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/6/2007 4:48:46 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/6/2007 3:32:28 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:33:33 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:34:03 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:34:28 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:35:17 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:35:27 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 3136114 | 8/29/2007 3:35:33 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:35:38 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:15:19 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:15:31 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:15:42 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:15:52 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:16:12 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:16:18 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:16:43 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:24:19 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:24:25 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:27:18 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:27:26 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:27:30 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:27:34 PM |
| 1 | PropertyWeb | 1 | Property | 56561120 | 313614 | 9/10/2007 4:28:50 PM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 9:44:50 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:24:42 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:25:23 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:25:57 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:06 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:10 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:12 AM |
| 1 | PropertyWeb | 1 | Property | 88487 | 313614 | 9/24/2007 10:34:58 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:35 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:41 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:43 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:39:47 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:04 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:35 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:36 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:44 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:50 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:07 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:34 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:46 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:47 PM |
| 1 | PropertyWeb | 1 | Property | 3775277 | 313614 | 10/22/2007 2:20:43 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:20:59 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:02 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:21 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:31 PM |
| 1 | PropertyWeb | 1 | Property | 357758 | 313614 | 10/22/2007 2:21:57 PM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 10/22/2007 2:23:26 PM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 10/22/2007 2:23:35 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:58:15 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:58:44 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:59:14 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:00:14 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:00:38 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:01:06 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:01:09 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:02:49 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:02:58 PM |
| 1 | PropertyWeb | 1 | Property | 382169 | 313614 | 10/24/2007 3:03:57 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:08:39 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:06:55 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:06:57 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:07:50 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:08:07 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:08:08 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:19:37 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:20:22 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 10/25/2007 2:37:10 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:38:10 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:52:12 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:52:19 PM |
| 5 | Comps | 4 | Condo Unit | 1291886 | 313614 | 10/25/2007 2:52:48 PM |
| 5 | Comps | 4 | Condo Unit | 1162568 | 313614 | 10/25/2007 2:55:03 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 597434 | 313614 | 10/25/2007 3:06:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15487 | 313614 | 10/25/2007 3:14:28 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 10/25/2007 3:17:55 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:09 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:23 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:30 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:31 PM |
| 5 | Comps | 4 | Condo Unit | 1391133 | 313614 | 12/3/2007 12:55:38 PM |
| 5 | Comps | 4 | Condo Unit | 1239777 | 313614 | 12/3/2007 1:18:09 PM |
| 5 | Comps | 4 | Condo Unit | 1283368 | 313614 | 12/3/2007 1:35:41 PM |
| 5 | Comps | 4 | Condo Unit | 1324221 | 313614 | 12/3/2007 1:40:35 PM |
| 5 | Comps | 4 | Condo Unit | 1283368 | 313614 | 12/3/2007 1:41:50 PM |
| 5 | Comps | 4 | Condo Unit | 1341680 | 313614 | 12/3/2007 1:42:55 PM |
| 5 | Comps | 4 | Condo Unit | 1341680 | 313614 | 12/3/2007 1:45:11 PM |
| 5 | Comps | 4 | Condo Unit | 1382020 | 313614 | 12/3/2007 1:46:58 PM |
| 5 | Comps | 4 | Condo Unit | 1382020 | 313614 | 12/3/2007 1:47:16 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:43 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:48 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:58 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 12/3/2007 1:48:43 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 12/3/2007 1:48:53 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:49:15 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:49:20 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:50:26 PM |
| 5 | Comps | 4 | Condo Unit | 1374601 | 313614 | 12/3/2007 1:50:59 PM |
| 5 | Comps | 4 | Condo Unit | 1374601 | 313614 | 12/3/2007 1:51:16 PM |
| 5 | Comps | 4 | Condo Unit | 1399946 | 313614 | 12/3/2007 1:57:31 PM |
| 5 | Comps | 4 | Condo Unit | 1399946 | 313614 | 12/3/2007 1:57:51 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:17 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:27 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:34 PM |
| 5 | Comps | 4 | Condo Unit | 1399946 | 313614 | 12/3/2007 1:59:29 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:00:37 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:00:58 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:01:07 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:04:59 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:05:51 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:05:57 PM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 12/3/2007 2:43:31 PM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 12/3/2007 2:43:53 PM |
| 1 | PropertyWeb | 1 | Property | 3737720 | 313614 | 12/3/2007 2:44:05 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 12/3/2007 2:44:18 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 12/10/2007 10:36:42 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 12/10/2007 10:36:55 AM |
| 5 | Comps | 4 | Condo Unit | 306057 | 313614 | 12/10/2007 10:39:36 AM |
| 5 | Comps | 4 | Condo Unit | 306057 | 313614 | 12/10/2007 10:41:13 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:42:51 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:43:40 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:44:17 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:44:33 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:48:39 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:48:45 AM |
| 5 | Comps | 4 | Condo Unit | 890891 | 313614 | 12/10/2007 10:52:49 AM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 12/10/2007 11:10:00 AM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 12/10/2007 11:37:14 AM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 12/10/2007 11:38:06 AM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 12/10/2007 11:39:01 AM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 12/10/2007 11:39:31 AM |
| 5 | Comps | 4 | Condo Unit | 808143 | 313614 | 12/10/2007 11:39:57 AM |
| 5 | Comps | 4 | Condo Unit | 678750 | 313614 | 12/10/2007 11:41:00 AM |
| 5 | Comps | 4 | Condo Unit | 575730 | 313614 | 12/10/2007 11:41:58 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 313614 | 12/10/2007 11:42:53 AM |
| 5 | Comps | 4 | Condo Unit | 392791 | 313614 | 12/10/2007 11:45:35 AM |
| 5 | Comps | 4 | Condo Unit | 336209 | 313614 | 12/10/2007 11:46:31 AM |
| 5 | Comps | 4 | Condo Unit | 336209 | 313614 | 12/10/2007 11:47:09 AM |
| 5 | Comps | 4 | Condo Unit | 618135 | 313614 | 12/10/2007 11:48:10 AM |
| 5 | Comps | 4 | Condo Unit | 713977 | 313614 | 12/10/2007 11:49:53 AM |
| 5 | Comps | 4 | Condo Unit | 192294 | 313614 | 12/10/2007 11:53:16 AM |
| 5 | Comps | 4 | Condo Unit | 678750 | 313614 | 12/10/2007 11:54:19 AM |
| 5 | Comps | 4 | Condo Unit | 595721 | 313614 | 12/10/2007 11:55:43 AM |
| 5 | Comps | 4 | Condo Unit | 333731 | 313614 | 12/10/2007 11:57:14 AM |
| 5 | Comps | 4 | Condo Unit | 610122 | 313614 | 12/10/2007 11:57:52 AM |
| 5 | Comps | 4 | Condo Unit | 714010 | 313614 | 12/10/2007 11:58:34 AM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 12/10/2007 11:59:29 AM |
| 5 | Comps | 4 | Condo Unit | 779827 | 313614 | 12/10/2007 11:59:59 AM |
| 5 | Comps | 4 | Condo Unit | 1128166 | 313614 | 12/10/2007 12:01:25 PM |
| 5 | Comps | 4 | Condo Unit | 1150064 | 313614 | 12/10/2007 12:02:41 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 808595 | 313614 | 12/10/2007 12:04:02 PM |
| 5 | Comps | 4 | Condo Unit | 1233463 | 313614 | 12/10/2007 12:08:09 PM |
| 5 | Comps | 4 | Condo Unit | 535526 | 313614 | 12/10/2007 12:12:21 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 12/10/2007 12:14:51 PM |
| 5 | Comps | 4 | Condo Unit | 1062265 | 313614 | 12/10/2007 12:15:04 PM |
| 5 | Comps | 4 | Condo Unit | 535526 | 313614 | 12/10/2007 12:15:56 PM |
| 5 | Comps | 4 | Condo Unit | 535526 | 313614 | 12/10/2007 12:16:45 PM |
| 5 | Comps | 4 | Condo Unit | 286472 | 313614 | 12/10/2007 12:19:18 PM |
| 5 | Comps | 4 | Condo Unit | 608858 | 313614 | 12/10/2007 12:31:04 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 470058 | 313614 | 12/10/2007 12:38:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 12/10/2007 12:42:07 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 592299 | 313614 | 12/10/2007 12:46:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 231861 | 313614 | 12/10/2007 12:48:38 PM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/12/2007 11:34:40 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/12/2007 11:35:42 AM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:22 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:38 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:55 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:00 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:06 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:17 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:40 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:47 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:57 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:02 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:06 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:54 PM |
| 1 | PropertyWeb | 1 | Property | 816762 | 313614 | 12/13/2007 12:45:33 PM |
| 1 | PropertyWeb | 1 | Property | 640935 | 313614 | 1/10/2008 5:47:28 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:03:50 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:04:34 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:04:45 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:05:33 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:06:01 PM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 1/22/2008 1:40:33 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:42:19 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:43:33 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:43:47 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:44:27 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:44:31 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:49:19 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 1/23/2008 4:34:32 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 1/23/2008 4:35:15 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/23/2008 1:20:47 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/24/2008 1:24:05 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/24/2008 1:27:45 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:24 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:30 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:35 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:29:15 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:29:58 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:30:39 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:30:45 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 1/30/2008 4:38:16 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:40:51 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:29 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:34 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:50 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:56 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:42:07 PM |
| 1 | PropertyWeb | 1 | Property | 5977837 | 313614 | 1/30/2008 1:11:29 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:12:36 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:26 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:35 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:39 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:14:15 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:14:55 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:04 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:14 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:25 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:16:02 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:28:06 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 2/4/2008 11:29:11 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:29:39 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 493377 | 313614 | 2/4/2008 11:30:20 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:33:01 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 2/4/2008 11:33:41 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 10:58:01 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:02:33 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:02:41 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:03:21 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:04:04 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:13 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:24 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:28 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:36 AM |
| 1 | PropertyWeb | 1 | Property | 450758 | 313614 | 2/5/2008 2:37:10 PM |
| 1 | PropertyWeb | 1 | Property | 450758 | 313614 | 2/5/2008 2:38:09 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/8/2008 2:33:52 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:35:54 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:06 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:29 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:41 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:48 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:57 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:37:03 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:37:08 PM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/8/2008 2:37:08 PM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:01:41 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:01:58 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:09:14 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:11:55 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:11:58 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:12:11 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:14:58 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:17:19 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:17:51 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:20:21 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:23:21 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:26:08 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:26:14 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:27:31 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:31:05 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:31:30 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:32:51 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:34:52 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:37:30 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:38:40 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:39:23 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:42:00 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:44:38 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:49:10 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:52:53 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:55:06 AM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 11:58:38 AM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:05:22 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:08:38 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:09:59 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:10:50 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:13:07 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:13:10 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:13:19 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:13:27 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:13:30 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:14:44 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:16:25 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:16:40 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:19:12 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:21:24 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:23:01 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:23:24 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:24:00 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:24:15 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:24:27 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:27:22 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:29:35 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380422 | 313614 | 2/16/2008 12:30:24 PM |
| 1 | PropertyWeb | 1 | Property | 380422 | 313614 | 2/16/2008 12:33:57 PM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 2/16/2008 12:39:39 PM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 2/16/2008 12:43:48 PM |
| 1 | PropertyWeb | 1 | Property | 706857 | 313614 | 2/16/2008 12:46:10 PM |
| 1 | PropertyWeb | 1 | Property | 706857 | 313614 | 2/16/2008 12:47:32 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/16/2008 12:48:37 PM |
| 40 | CoStar Professional Dir | 7 | Property | 318753 | 313614 | 2/16/2008 12:51:56 PM |
| 40 | CoStar Professional Dir | 7 | Property | 318753 | 313614 | 2/16/2008 12:52:27 PM |
| 40 | CoStar Professional Dir | 7 | | 318753 | 313614 | 2/16/2008 12:52:37 PM |
| 1 | PropertyWeb | 1 | Property | 380237 | 313614 | 2/16/2008 12:56:41 PM |
| 1 | PropertyWeb | 1 | Property | 380238 | 313614 | 2/16/2008 12:58:39 PM |
| 1 | PropertyWeb | 1 | Property | 380238 | 313614 | 2/16/2008 1:01:08 PM |
| 1 | PropertyWeb | 1 | Property | 380423 | 313614 | 2/16/2008 1:04:27 PM |
| 1 | PropertyWeb | 1 | Property | 380423 | 313614 | 2/16/2008 1:06:26 PM |
| 1 | PropertyWeb | 1 | Property | 380423 | 313614 | 2/16/2008 1:06:45 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:13:15 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:13:48 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:14:11 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:15:13 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/16/2008 1:17:26 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/19/2008 10:12:50 AM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/19/2008 10:15:51 AM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/19/2008 10:16:57 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:21:07 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:25:54 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:26:40 AM |
| 1 | PropertyWeb | 1 | Property | 373751 | 313614 | 2/19/2008 10:32:39 AM |
| 1 | PropertyWeb | 1 | Property | 380254 | 313614 | 2/19/2008 10:34:04 AM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:52:42 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:56:05 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:56:39 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:59:05 PM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:00:41 PM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:03:14 PM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:04:05 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:05:49 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:10:24 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:11:36 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:12:04 PM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:20:54 AM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:21:09 AM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:21:17 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:44:33 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:50:30 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:51:39 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:52:36 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:53:53 AM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:03 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:21 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:41 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:19:33 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:20:27 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:20:43 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:21:13 PM |
| 5 | Comps | 4 | Condo Unit | 1362666 | 313614 | 3/29/2008 1:38:36 PM |
| 5 | Comps | 4 |  | 1362666 | 313614 | 3/29/2008 1:39:23 PM |
| 40 | CoStar Professional Dir | 6 |  | 4364641 | 313614 | 3/29/2008 1:39:34 PM |
| 40 | CoStar Professional Dir | 6 |  | 4364641 | 313614 | 3/29/2008 1:39:41 PM |
| 40 | CoStar Professional Dir | 6 |  | 4364641 | 313614 | 3/29/2008 1:39:41 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/31/2008 1:02:08 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/31/2008 1:02:16 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/31/2008 1:02:26 PM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:19 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:40 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:58 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:02:19 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:02:40 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:07 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:13 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:17 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:15:01 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:15:13 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:48:08 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:50:01 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:58:23 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 4:00:24 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 4:00:34 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 4:01:22 PM |
| 1 | PropertyWeb | 1 | Property | 377518 | 313614 | 4/7/2008 4:01:22 PM |
| 1 | PropertyWeb | 1 | Property | 3820044 | 313614 | 4/9/2008 3:21:08 PM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:24:39 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:24:54 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:03 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:09 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:15 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:20 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:34 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 2:27:01 PM |
| 5 | Comps | 4 | Condo Unit | 1088374 | 313614 | 5/21/2008 2:52:58 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:09:27 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:10:45 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:12:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:12:53 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 696606 | 313614 | 5/21/2008 3:14:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 696606 | 313614 | 5/21/2008 3:14:40 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 686086 | 313614 | 5/21/2008 3:15:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 686086 | 313614 | 5/21/2008 3:15:44 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 436249 | 313614 | 5/21/2008 3:16:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 436249 | 313614 | 5/21/2008 3:16:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 3:17:06 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 3:17:25 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454275 | 313614 | 5/21/2008 3:18:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454275 | 313614 | 5/21/2008 3:18:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 7034227 | 313614 | 5/21/2008 3:19:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 585320 | 313614 | 5/21/2008 3:19:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 585320 | 313614 | 5/21/2008 3:19:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 6848658 | 313614 | 5/21/2008 3:20:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 6848658 | 313614 | 5/21/2008 3:20:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 590456 | 313614 | 5/21/2008 3:32:18 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 514565 | 313614 | 5/21/2008 3:34:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 514565 | 313614 | 5/21/2008 3:35:05 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 724311 | 313614 | 5/21/2008 3:35:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 785386 | 313614 | 5/21/2008 3:36:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695183 | 313614 | 5/21/2008 3:37:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454274 | 313614 | 5/21/2008 3:40:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 703422 | 313614 | 5/21/2008 3:41:14 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 703422 | 313614 | 5/21/2008 3:41:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 670130 | 313614 | 5/21/2008 3:41:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 670130 | 313614 | 5/21/2008 3:42:15 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:42:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:43:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:43:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:44:06 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 700348 | 313614 | 5/21/2008 3:44:52 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 700348 | 313614 | 5/21/2008 3:44:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272748 | 313614 | 5/21/2008 3:45:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 614102 | 313614 | 5/21/2008 3:46:16 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 614102 | 313614 | 5/21/2008 3:46:25 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 459466 | 313614 | 5/21/2008 3:47:04 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 85825 | 313614 | 5/21/2008 3:49:44 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 85825 | 313614 | 5/21/2008 3:50:16 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:50:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:51:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:51:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 342665 | 313614 | 5/21/2008 3:52:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 342665 | 313614 | 5/21/2008 3:52:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 550460 | 313614 | 5/21/2008 3:54:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 550460 | 313614 | 5/21/2008 3:55:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 453021 | 313614 | 5/21/2008 3:56:00 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 721810 | 313614 | 5/21/2008 3:56:39 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 642563 | 313614 | 5/21/2008 3:56:57 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 642563 | 313614 | 5/21/2008 3:57:35 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695222 | 313614 | 5/21/2008 3:58:13 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695222 | 313614 | 5/21/2008 3:58:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 725434 | 313614 | 5/21/2008 3:59:03 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 725434 | 313614 | 5/21/2008 3:59:08 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:00:40 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:01:02 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 717803 | 313614 | 5/21/2008 4:01:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:01:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 728062 | 313614 | 5/21/2008 4:01:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 728062 | 313614 | 5/21/2008 4:02:20 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 558456 | 313614 | 5/21/2008 4:02:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 558456 | 313614 | 5/21/2008 4:07:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 327527 | 313614 | 5/21/2008 4:03:01 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 327527 | 313614 | 5/21/2008 4:03:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 717803 | 313614 | 5/21/2008 4:04:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 717803 | 313614 | 5/21/2008 4:04:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 53684 | 313614 | 5/21/2008 4:05:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 53684 | 313614 | 5/21/2008 4:05:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493891 | 313614 | 5/21/2008 4:07:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493891 | 313614 | 5/21/2008 4:07:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:08:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:08:45 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:09:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:10:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:11:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:11:20 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 406665 | 313614 | 5/21/2008 4:14:22 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 406665 | 313614 | 5/21/2008 4:14:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 541503 | 313614 | 5/21/2008 4:15:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 674102 | 313614 | 5/21/2008 4:16:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 674102 | 313614 | 5/21/2008 4:16:46 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:18:14 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:18:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 216114 | 313614 | 5/21/2008 4:19:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 216114 | 313614 | 5/21/2008 4:19:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 753588 | 313614 | 5/21/2008 4:20:19 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619665 | 313614 | 5/21/2008 4:24:15 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 619665 | 313614 | 5/21/2008 4:24:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 602368 | 313614 | 5/21/2008 4:25:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272740 | 313614 | 5/21/2008 4:25:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272737 | 313614 | 5/21/2008 4:26:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272737 | 313614 | 5/21/2008 4:26:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272729 | 313614 | 5/21/2008 4:27:05 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272723 | 313614 | 5/21/2008 4:27:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272723 | 313614 | 5/21/2008 4:27:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 749641 | 313614 | 5/21/2008 4:28:36 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 761846 | 313614 | 5/21/2008 4:30:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 761846 | 313614 | 5/21/2008 4:30:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619669 | 313614 | 5/21/2008 4:30:58 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619669 | 313614 | 5/21/2008 4:31:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 501283 | 313614 | 5/21/2008 4:32:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 501283 | 313614 | 5/21/2008 4:32:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 583895 | 313614 | 5/21/2008 4:34:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 583895 | 313614 | 5/21/2008 4:35:00 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 494301 | 313614 | 5/21/2008 4:35:28 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 654270 | 313614 | 5/21/2008 4:36:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 654270 | 313614 | 5/21/2008 4:36:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464968 | 313614 | 5/21/2008 4:38:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464968 | 313614 | 5/21/2008 4:38:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 786254 | 313614 | 5/21/2008 4:40:13 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 786254 | 313614 | 5/21/2008 4:40:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 764692 | 313614 | 5/21/2008 4:40:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 764692 | 313614 | 5/21/2008 4:41:08 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493855 | 313614 | 5/21/2008 4:41:47 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493855 | 313614 | 5/21/2008 4:42:03 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 769460 | 313614 | 5/21/2008 4:42:35 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 769460 | 313614 | 5/21/2008 4:42:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 5/21/2008 4:43:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 5/21/2008 4:43:36 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 740041 | 313614 | 5/21/2008 4:44:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 431815 | 313614 | 5/21/2008 4:44:50 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 431815 | 313614 | 5/21/2008 4:45:07 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 732246 | 313614 | 5/21/2008 4:45:44 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 192294 | 3136314 | 5/21/2008 6:24:26 PM |
| 5 | Comps | 4 | Condo Unit | 192294 | 3136314 | 5/21/2008 6:25:11 PM |
| 5 | Comps | 4 | Condo Unit | 1362634 | 3136314 | 5/21/2008 6:25:52 PM |
| 5 | Comps | 4 | Condo Unit | 1091114 | 3136314 | 5/21/2008 6:26:35 PM |
| 5 | Comps | 4 | Condo Unit | 1395002 | 3136314 | 5/21/2008 6:27:13 PM |
| 5 | Comps | 4 | Condo Unit | 779827 | 3136314 | 5/21/2008 6:27:44 PM |
| 5 | Comps | 4 | Condo Unit | 1146328 | 3136314 | 5/21/2008 6:29:31 PM |
| 5 | Comps | 4 | Condo Unit | 1402620 | 3136314 | 5/21/2008 6:29:58 PM |
| 5 | Comps | 4 | Condo Unit | 434328 | 3136314 | 5/21/2008 6:30:25 PM |
| 5 | Comps | 4 | Condo Unit | 610122 | 3136314 | 5/21/2008 6:31:01 PM |
| 5 | Comps | 4 | Condo Unit | 713977 | 3136314 | 5/21/2008 6:31:39 PM |
| 5 | Comps | 4 | Condo Unit | 1233463 | 3136314 | 5/21/2008 6:33:03 PM |
| 5 | Comps | 4 | Condo Unit | 1233463 | 3136314 | 5/21/2008 6:33:28 PM |
| 5 | Comps | 4 | Condo Unit | 1117077 | 3136314 | 5/21/2008 6:34:03 PM |
| 5 | Comps | 4 | Condo Unit | 1150037 | 3136314 | 5/21/2008 6:34:44 PM |
| 5 | Comps | 4 | Condo Unit | 1150037 | 3136314 | 5/21/2008 6:35:05 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 3136314 | 5/21/2008 6:35:24 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 3136314 | 5/21/2008 6:35:45 PM |
| 5 | Comps | 4 | Condo Unit | 1451487 | 3136314 | 5/21/2008 11:16:53 AM |
| 5 | Comps | 4 | Condo Unit | 1451487 | 3136314 | 5/21/2008 11:17:00 AM |
| 5 | Comps | 4 | Condo Unit | 1119721 | 3136314 | 5/21/2008 11:18:04 AM |
| 5 | Comps | 4 | Condo Unit | 1119721 | 3136314 | 5/22/2008 11:18:13 AM |
| 5 | Comps | 4 | Condo Unit | 1101016 | 3136314 | 5/22/2008 11:18:49 AM |
| 5 | Comps | 4 | Condo Unit | 1101016 | 3136314 | 5/22/2008 11:18:59 AM |
| 5 | Comps | 4 | Condo Unit | 489104 | 3136314 | 5/22/2008 11:19:27 AM |
| 5 | Comps | 4 | Condo Unit | 489104 | 3136314 | 5/22/2008 11:19:36 AM |
| 5 | Comps | 4 | Condo Unit | 1496833 | 3136314 | 5/22/2008 11:20:06 AM |
| 5 | Comps | 4 | Condo Unit | 1496833 | 3136314 | 5/22/2008 11:20:22 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 3136314 | 5/22/2008 11:20:50 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 3136314 | 5/22/2008 11:20:58 AM |
| 5 | Comps | 4 | Condo Unit | 698947 | 3136314 | 5/22/2008 11:21:28 AM |
| 5 | Comps | 4 | Condo Unit | 698947 | 3136314 | 5/22/2008 11:21:38 AM |
| 5 | Comps | 4 | Condo Unit | 921356 | 3136314 | 5/22/2008 11:22:04 AM |
| 5 | Comps | 4 | Condo Unit | 921356 | 3136314 | 5/22/2008 11:22:17 AM |
| 5 | Comps | 4 | Condo Unit | 538526 | 3136314 | 5/22/2008 11:25:55 AM |
| 5 | Comps | 4 | Condo Unit | 538526 | 3136314 | 5/22/2008 11:26:03 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 1291886 | 313614 | 5/22/2008 11:26:36 AM |
| 5 | Comps | 4 | Condo Unit | 1336955 | 313614 | 5/22/2008 11:27:11 AM |
| 5 | Comps | 4 | Condo Unit | 1336955 | 313614 | 5/22/2008 3:25:29 PM |
| 5 | Comps | 4 | Condo Unit | 1062265 | 313614 | 5/22/2008 3:25:58 PM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 5/22/2008 3:35:35 PM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 5/22/2008 3:35:37 PM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 5/22/2008 3:35:58 PM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 5/22/2008 3:36:06 PM |
| 5 | Comps | 4 | Condo Unit | 1161005 | 313614 | 5/22/2008 3:37:42 PM |
| 5 | Comps | 4 | Condo Unit | 1161005 | 313614 | 5/22/2008 3:37:56 PM |
| 5 | Comps | 4 | Condo Unit | 1444150 | 313614 | 5/22/2008 3:38:19 PM |
| 5 | Comps | 4 | Condo Unit | 1433396 | 313614 | 5/22/2008 3:42:57 PM |
| 5 | Comps | 4 | Condo Unit | 1433396 | 313614 | 5/22/2008 3:43:02 PM |
| 5 | Comps | 4 | Condo Unit | 386089 | 313614 | 5/22/2008 3:44:37 PM |
| 5 | Comps | 4 | Condo Unit | 743273 | 313614 | 5/22/2008 3:47:30 PM |
| 5 | Comps | 4 | Condo Unit | 743273 | 313614 | 5/22/2008 3:47:33 PM |
| 5 | Comps | 4 | Condo Unit | 1436084 | 313614 | 5/22/2008 3:48:11 PM |
| 5 | Comps | 4 | Condo Unit | 698985 | 313614 | 5/22/2008 3:55:00 PM |
| 5 | Comps | 4 | Condo Unit | 698985 | 313614 | 5/22/2008 3:55:03 PM |
| 5 | Comps | 4 | Condo Unit | 392791 | 313614 | 5/22/2008 3:55:38 PM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 5/22/2008 3:56:40 PM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 5/22/2008 3:56:42 PM |
| 5 | Comps | 4 | Condo Unit | 1128166 | 313614 | 5/22/2008 3:59:44 PM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 5/22/2008 4:01:20 PM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 5/22/2008 4:01:23 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:04:04 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:05:12 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:05:17 PM |
| 5 | Comps | 4 | Condo Unit | 336181 | 313614 | 5/22/2008 4:06:18 PM |
| 5 | Comps | 4 | Condo Unit | 336181 | 313614 | 5/22/2008 4:06:21 PM |
| 5 | Comps | 4 | Condo Unit | 699649 | 313614 | 5/22/2008 4:09:58 PM |
| 5 | Comps | 4 | Condo Unit | 699649 | 313614 | 5/22/2008 4:09:58 PM |
| 5 | Comps | 4 | Condo Unit | 436052 | 313614 | 5/22/2008 4:17:28 PM |
| 5 | Comps | 4 | Condo Unit | 436052 | 313614 | 5/22/2008 4:17:31 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 5/22/2008 4:28:17 PM |

4 row(s) affected)

Exhibit B



CoStar Enterprise - Production Database

File  Edit  View  Mobile  Tools  Options  Help

Home  Companies  Contacts  List  Activities  Calendar  Company  Credentials  Prior Comp.  Research Info  Subscriptions  Logon/History  CoStar Info  CPD  User  Orders  Sales Info  Usage Trend  System Info  CoStar Advisor

Pipeline  Activities  Orders  Contracts  Linebitems  Users  Prospects  Groups  Properties  Centers  Tenants  Comps

Search  Sales Board  Refresh  Broker/Listings  History

First  Next  New  Edit  Save  Cancel  Delete  Mailer  Export  User  Merge  Group  Audit  References

**Contact**

Contact ID  3996860

Name  Pref.x Fax  M  Last  Suffix
Scott.  Bell

Job Title  Commercial Associate

Company  Coldwell Banker Commercial NRT
1959 Gulf to Bay Blvd
Clearwater, FL 33765-3550

Blck Name

Gender

Language

Hide

Office Phone  (727) 461-6111  Care of
Fax  (727) 461-1435  Price As
Mobile Phone  (727) 432-2146  Exclude From Email
Other Phone  Exclude From Fax
Email  Exclude From Mail
Preferred Contact Method  Product User
Best Time To Call  Internal Notes
Alternate Contact
Premium Lease Listings
Premium Sale Listings

<http://hometownreal
t.com>

List

3996860  Scott  Bell  Commercial Associate  (727) 461-6111  Coldwell Banker Commerc...  1959 Gulf to Bay Blvd  Clearwater, FL 33765-35...

# Exhibit C

CR CoStar Enterprise: Production Database

File   Edit   View   Lookup   Production   Tools   Options   Help

Home          🔍 Search   📁 Lookup ▾   📋 Status Board ▾   🔄 Refresh   📑 BrokerListings   🔳   History ▾   🔲   ◀ Prev Property   Next Property ▶   📋 Add Property   🏢 Add Tenant          🖶 Update Histor

Companies
Contacts
Pipeline
Activities
Contracts
Listerners
Users
Prospects
Groups
Properties
Tenants
Centers
Comps

4211 W Boy Scout Blvd · Corporate Center Two
International Plaza
Tampa, FL 33607-5724
Tampa/St Petersburg · Westshore Submarket
300,451 SF Class A Office Building · Existing, delivered in 2001

Property ID:   606649
SF Available   82,939 sf
Avg/Rate:   $32.00
For Sale:   No
Tenants:   15 in 240,015 sf
Vacancy:   —

Overview   Office   Notes   Site   Comps   Lease   Ind/Sp   Image   Contacts   Addresses   Tenant   Map   Leads   Audit

**Property Information**
Property ID:   606649
Publish?   Yes
Verified:   Unverified

**Building Information**
Primary   4211 W Boy Scout Blvd
Address   Tampa, FL 33607-5724
Market:   Tampa/St Petersburg
Substate:   Westshore
County:   Hillsborough
Location Desc:   —
Building Name   Corporate Center Two
Geo Rasmb   Outstanding (MANUAL)
Web Address   www.cartusa.net/corporatecom   📎

**System Information**
Create Date:   11/20/2001 12:00:00 AM
Created By:   CoStar Staff

**Inspection Events**
| Type | Month | Year |
| --- | --- | --- |
| Ground-breaking | 11 | 2000 |
| Construction complete | 11 | 2001 |

Status   Existing

Bldg Class   A
Bldg Rating

| | GBA | RBA | Type |
| --- | --- | --- | --- |
| GBA | 333,310 | | |
| RBA | | 300,451 | GBA   PCT |

Source Aerial Image
Source Building Contact

As of   /
As of   /

Bldg Height   —
Stories   10
Typical Flr (sf)   29,984

Condo   ☐

Square Feet   236,950   Area   5,4855
Lot Width (ft)
Lot Depth (ft)
Zoning   DRI

**Parking**
| | Type | Spaces | Area |
| --- | --- | --- | --- |
| Covered | | 70 | |
| Surface | | | |
| Ratio | 5.00 | | |

**Parcel Number**
Parcel   A-18-29-18-ZZ-000000-47520.0

**Property Type**
Type   Office
Secondary Type
Condo   ☐

**Sprinkler System**
Sprinkler?   ○ Yes   ○ No   ○ Unknown
Sprinkler Type

**Construction**
Type   Masonry

| Type | Area | Cost | Comments |
| --- | --- | --- | --- |
| | | /1000 sf | |

Ready                                                                                                   Property 1 of 1                                          Production Database

Edit   Save   Cancel   Delete   Add To Center   Update

CS CoStar Enterprise - Production Database

File Edit View Module Properties Tools Options Help

Search | Status Board ▾ | Refresh | Broker Listings | History ▾ | ◀ Prev Property | Next Property ▶ | Add Property | Add Tenant | Update History

Home
Companies
Contacts
Pipeline
Activities
Contracts
Linktions
Briefings
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

22202 N West Shore Blvd

2202 N West Shore Blvd - Corporate Center One
International Plaza
Tampa, FL 33607
Tampa/St Petersburg - Westshore Submarket
390,382 SF Class A Office Building - Existing, Delivered in 1999

Property ID:      360093
SF Available:    338,827 sf of
Avg. Rent:        $32.00
For Sale:          No
Tenants:
Vacancy:         $3.98 475,583 sf

Overview | Office | Notes | Sale | Comps | Ind/Sep | Stack | Image | Contacts | Addresses | Tenant | Map | Lease | Audit

Property ID      360093
Publish?         Yes
Verified

Primary          2202 N West Shore Blvd
Address          Tampa, FL 33607
Market           Tampa/St Petersburg
Subbmarket       Westshore
County           Hillsborough
Location Desc.
Building Name   Corporate Center One
Building Park    International Plaza
Geo Result       Outstanding (MANUAL)
Web Address     www.centercoas.net/corporatecoo

Create Date      4/21/1999 12:00:00 AM
Created By        System Modification

Type             Construction complete

Status           Existing

| | GBA | 390,382 | | Type | Office |
| Bldg Class | A | RBA | 390,382 | Secondary Type | |
| Bldg Rating | | | | Condo | |

As of  /
As of  /

Type   RBA   GBA   PCT

Bldg Height
Stories          6
Typical Flr (sf) 65,116

Square Feet      754,636      Acres 17.1290
Lot Width (ft)
Lot Depth (ft)
Zoning           PD-A

Covered
Surface

| | Spaces | Acres | Cost | Composition |
| Type | 1,532 | | Free | |
| | 212 | | Free | |

Type             Shed

Sprinkler?    ○ Yes  ○ No  ◉ Unknown
Sprinkler Type

Parcel           A:17-25-18-3JW-000000-00000.1

Condition
Ratio            5.00

Month   Year
10      1999

Edit | Save | Cancel | Delete | Add To Center | Update

/1000 sf

Ready                Property 1 of 1                                          Production Database

File   Edit   View   Module   Properties   Tools   Options   Help

Home
Companies
Contacts
Pipeline
Activities
Contracts
Lineitems
Listings
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

Search   Status Board ▼   Refresh   Status Board ▼   Colorado, FL 33

Property 1 of 1

15950 Bay Vista Dr

Overview | Notes | Sale | Comps | Lease | Stack | Bay/Sp | Image | Contacts | Addresses | Tenant | Map | Leads | Audit

BrokerListings   History ▼   ◀ Prev Property   Next Property ▶   Add Property

**15950 Bay Vista Dr - Bay Vista Office Bldg**
Bay Vista Office Park
Clearwater, FL 33760-3119
Tampa/St Petersburg - Bayside Submarket
56,718 SF Class B Office Building - Existing, Delivered in 1988

Update History

Property ID:        382023
SF Available:
Avg Rent:           $21.50
For Sale:           Portfolio: $202,115,000
Tenants:            5 in 13,055 sf
Vacancy:

**Property**
Property ID:        382023
Address:            15950 Bay Vista Dr
                    Clearwater, FL 33760-3119
Market:             Tampa/St Petersburg
Submarket:          Bayside
County:             Pinellas
Location Class:
Building Name:      Bay Vista Office Bldg
Building Park:      Bay Vista Office Park
Geo Result:         Outstanding (MANUAL)
Web Address:

Publish             Yes
Verified

**Building**
Bldg Class          B
Bldg Rating

GBA     70,159        Type    Office
RBA     56,718                Secondary Type
                              Condo

Bldg Height
Stories             3
Typical Fir (sf)

As of    /    /
As of    /    /

Source Aerial Image
Source Building Contact

GBA

**Record**
Created Date:       4/22/1999 12:00:00 AM
Created By:         System Modification

Status    Existing

Type        Month   Year
            1988

Construction complete

Square Feet     232,630
Lot Width (ft)
Lot Depth (ft)
Zoning

Acres   5.900

No. Covered
Surface

Type

Condition
RsHG    6.00

Parcel
13-29-16-70180-200-1100
33-29-16-70180-200-1101
33-29-16-70180-200-1102

Sprinkler?    ● Yes   ○ No   ○ Unknown
Sprinkler Type

Type
Masonry

Type    Spaces    Acres    Cost    Composition

236

/1000 sf

Edit | Save | Cancel | Delete | Add To Center | Update

Ready

Production Database

File Edit View Module Tools Options Help

Search | Module | Properties | Status Board | Refresh | Status Board | Broker Listings | History | Prev Property | Next Property | Add Property | Add Tenant | Update History

**Home**
**Companies**
**Contracts**
**Pipeline**
**Activities**
**Prospects**
**Groups**
**Properties**
**Contacts**
**Listmembers**
**Users**
**Contacts**
**Centers**
**Tenants**
**Comps**

600 N Westshore Blvd
Tampa, FL 33609

Ready

Property 1 of 1

## 600 N Westshore Blvd - Westshore Corporate Center

Tampa, FL 33609
Tampa/St Petersburg - Westshore Submarket
109,613 SF Class A Office Building - Existing, Delivered in 1988

Property ID: 380236
SF Available: 624.72
Avg. Rent:
For Sale: No
Tenants: 18 in 137,019 SF
Taxes:

Overview | Office | Notes | Sale | Comps | Lease | Stack | Img/Bep | Image | Contacts | Addresses | Tenant | Map | Leases | Audit

Property ID: 380236
Publish: Yes
Verified:

Primary
Address: 600 N Westshore Blvd
Market: Tampa, FL 33609
Submarket: Westshore
Submarket: Tampa/St Petersburg
County: Hillsborough
Location Desc:
Building Name: Westshore Corporate Center
Building Park:
Geo Result: Outstanding (MANUAL)
Web Address:

GBA: 192,412
RBA: 109,619
Type: RBA

Bldg Class: A
Bldg Rating: Adequate

As of:
As of 11 / 2006

Source Field: Researcher
Source Building Contact:
GBA: PCT

Type: Office
Secondary Type:
Condo:

Parcel: A:00-29-18-3X5-000212:000011.6

Sprinkler? ○ Yes ○ No ○ Unknown
Sprinkler Type:
Type: Reinforced Concrete

Bldg Height:
Stories: 11
Typical Flr (SF): 16,393

Square Feet: 103,613
Lot Width (ft):
Lot Depth (ft):
Zoning: PD, Tampa

Acres: 2.3802

Type: Covered
No Surface

Spaces Acres Cost
Ratio: 4.00

BEAR, STEARNS COMMERCIAL
MORTGAGE SECURITIES INC 2005-PWR9

Create Date: 4/22/1996 12:00:00 AM
Created By: System Modification

Type: Existing
1 Month

Year
1988

Condition:
Ratio: 4.00

Spaces Acres Cost Composition
/1900 sf

Status: Construction complete

Edit | Save | Cancel | Delete | Add To Center | Update | Update CoStar Database

File Edit View Module Properties Tools Options Help

Home | Search | Status Board ▾ | Refresh | Broker Listings | History ▾ | Prev Property | Next Property ▸ | Add Property | Add Tenant

Home
Companies
Contracts
Pipeline
Activities
Contracts
Lineitems
Surveys
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

**4301 Anchor Plaza Pky - Fountain Square Centre**
Fountain Square Centre
Tampa, FL 33634-7523
Tampa/St Petersburg - Westshore Submarket
93,000 SF Class A Office Building - Existing, Delivered in 1999

Property ID: 390110
SF Available: 8,639 sf
Avg. Rent: $2.52
For Sale: No
Tenants:
Vacancy: 13 to 86,684 sf

Update History

Overview | Office | Notes | Sale | Comps | Lease | Ind/Exp | Image | Contacts | Addresses | Tenant | Map | Leads | Audit

Property ID  390110
Address  4301 Anchor Plaza Pky
Primary  4301 Anchor Plaza Pky
Address  Tampa, FL 33634-7523
Market  Tampa/St Petersburg
Submarket  Westshore
County  Hillsborough
Location Desc.
Building Name  Fountain Square Centre
Building Park  Fountain Square Centre
Geo Result  Outstanding (MANUAL)
Web Address

Publish  Yes
Verified  As Is

Bldg Class  A
Bldg Rating

Type  Office
Secondary Type
Condo

As of  /

GBA  93,000
RBA  93,000
Type

Square
Square Building Contact

GSA

As of  /

PCT

Parcel  A-07-28-18-33C-000002-00010.0

Bldg Height
Stories  4
Typical Str (sf)  23,250

Sprinkler?  ○ Yes  ○ No  ● Unknown
Sprinkler Type
Construction  Masonry
Type

Square Feet  195,020
Lot Width (ft)
Lot Depth (ft)
Zoning  PD, Tampa

No. Covered
Surface

Acres  4.5000

Condition
Ratio  4.00

Stories  Acres  Cost

470  Asphalt

Create Date  4/22/1999 12:00:00 AM
Created By  System Modification

Type  Construction complete

Month  5

Year  1999

Type  Masonry

Stores  Acres  Cost

Composition

Status  Existing

Edit | Save | Cancel | Delete | Add To Center | Update

File  Edit  View  Update  Properties  Tools  Options  Help

Search  |  Status Board ▼  |  Refresh

Home
Companies
Contacts
Pipeline
Activities
Contracts
Leasitems
Users
Prospects
Properties
Centers
Tenants
Comps

4343 Anchor Plaza Pky
Tampa, FL 33634-

Brokerlistings  |  History ▼  |  ◀ Prev Property  |  Next Property ▶  |  Add Property  |  Add Tenant

**4343 Anchor Plaza Pky - Anchor Plaza**
Fountain Square
Tampa, FL 33634-7537
Tampa/St-Petersburg - Westshore Submarket
105,640 SF Class A Office Building - Existing, Delivered in 1988

Property ID:  399880
SF Available:  57,215 sf
Avg. Rent:  $22.00
For Sale:  No
Tenancy:
Floors:  3 in 10,450 sf

Update History

Overview  |  Office  |  Notes  |  Sale  |  Comps  |  Lease  |  3rd/Bap  |  Stack  |  Image  |  Contacts  |  Addresses  |  Tenant  |  Map  |  Leads  |  Audit

Primary
Publish?          Yes
Verified?

Property ID      399880

Bldg Class       A              Type     Office
Bldg Rating                     Secondary Type
                                Condo     ☐

GBA      115,463    Source Aerial Image
RBA      105,640    Source System
         RBA        GBA       PCT

Primary         4343 Anchor Plaza Pky          Parcel   A-07-26-18-3T5-000002-00001.0
Address         Tampa, FL 33634-7537

Market          Tampa/St-Petersburg    Type                    Sprinkler?   ○ Yes   ○ No   ○ Unknown
Submarket       Westshore                                      Sprinkler Type
Market          Hillsborough
Location Desc.
County          Hillsborough
Building Name    Fountain Square
Building Name-Anchor Plaza
Geo Result       Outstanding (MANUAL)    Bldg Height
Web Address                              Stories        2
                                         Typical Flr (sf)  52,820

Create Date     6/30/1999 12:00:00 AM    Type           No Covered    Spaces    35    Type             Asphalt
Created By       David Geisler            Surface                                     Condition
                                          Square Feet    183,823       Acres  4.200   Ratio           4.00
                                          Lot Width (ft)
                                          Lot Depth (ft)
                                          Zoning         PD, County

Type                     Month    Year
Construction complete             1988

Status          Existing                                                    Spaces    Acres    Con    Composition

                                                                                      35              Asphalt

                                                                                                       /1000 sf

Edit  |  Save  |  Cancel  |  Delete  |  Add To Center  |  Update

File  Edit  View  Module  Properties  Tools  Options  Help

Home
Companies
Contacts
Pipeline
Activities
Contracts
LineItems
Users
Prospects
Groups
Properties
Centers
Teams
Comps

Search (Ctrl-S)  Search  Status Board  Refresh  Brokerlistings  History  Prev Property  Next Property  Add Property  Add Tenant  Update History

1930 W Cortez Rd
Bradenton, FL 342...

Property ID  13332181
0 of 0
For Sale:  No

## 1930 W Cortez Rd - Quality Self Storage - Bradenton

Bradenton, FL 34207
Tampa/St.Petersburg - Manatee Ind Submarket
41,937 SF Class B Industrial Building - Existing, Delivered in 1978

Overview | Industrial  Notes  Sale  Comps  Stack  Ind/Sp  Image  Contacts  Addresses  Tenant  Map  Leads  Audit

Property ID:
Avg. Rent:
For Sale:  No
Tenants:
Vacancy:

**Property**
Property ID:  13332181
Address:  1930 W Cortez Rd
          Bradenton, FL 34207
Publish:  Yes
Verified:

Bldg Class:  B
Bldg Rating:  Adequate

As of:
As of:  /

Type:  Industrial
Secondary Type Self-Storage
Condo:

**Building**
GBA:  42,553
RBA:  41,937

Source Field Researcher
Source System

**Parcel Numbers**
Parcel  5875?-2005-6

Sprinkler?  Yes  No  Unknown
Sprinkler Type:

**Loan**
Type:  BANK OF AMERICA COMMERCIAL
       MORTGAGE INC., SERIES 2005-6

Primary
Address:  1930 W Cortez Rd
Market:  Bradenton, FL 34207
Submarket:  Tampa/St.Petersburg
County:  Manatee 3rd
          Manatee

GBA:  41,937
RBA:

Bldg Height:  12
Stories:  1
Typical Flr (sf) 41,937

Type:

**Site**
Type:
Acres  Covered
       Surface

Location Desc:
Building Park
Building Name: Quality Self Storage - Bradenton
Geo Result:  Outstanding (M4:M,N4)
Web Address:

Square Feet:
Lot Width (ft)
Lot Depth (ft)
Zoning:

Acres  Spaces  Acres  Cove...  Comparison

/1000 sf

Create Date:  2/9/2006 5:21:13 AM
Created By:  Bob Subramaniam L

**Construction Features**
                     Month    Year
Type:                         1978
Construction completed        2004
Renovation finished

Ratio

**Status**
Status         Existing

Edit | Save | Cancel | Delete | Add To Center | Update

Property 1 of 1                                                      Production Database

Ready