# Exhibit 2

Dockets.Justia.com

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1-371-124**

‖‖‖‖‖‖‖‖‖‖‖‖
#VA00001371124#

EFFECTIVE DATE OF REGISTRATION

6        22        04
Month      Day        Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: PM04

**NATURE OF THIS WORK ▼** See Instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 685 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼          Number ▼          Issue Date ▼          On Pages ▼

## 2

**a** **NAME OF AUTHOR ▼**
CoStar Realty Information, Inc., Employer for Hire of Pam Miller

**DATES OF BIRTH AND DEATH**
Year Born ▼          Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ___ USA (Maryland)
     Domiciled in ___

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture          ☐ Map          ☐ Technical drawing
☐ 2-Dimensional artwork          ☑ Photograph          ☐ Text
☐ Reproduction of work of art          ☐ Jewelry design          ☐ Architectural work

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼          Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ___
     Domiciled in ___

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture          ☐ Map          ☐ Technical drawing
☐ 2-Dimensional artwork          ☐ Photograph          ☐ Text
☐ Reproduction of work of art          ☐ Jewelry design          ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**
2004
This information must be given Year in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month 1          Day 7          Year 2004
through 12/23/2004          USA          Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

See instructions before completing this space.

APPLICATION RECEIVED
JUN 2 2 2006
ONE DEPOSIT RECEIVED
JUN 2 2 2006
TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

□ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. □ This is the first published edition of a work previously registered in unpublished form.

b. □ This is the first application submitted by this author as copyright claimant.

c. □ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

**a**

See instructions before completing this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼     CoStar Realty Information, Inc.     Account Number ▼     DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**b**

Area code and daytime telephone number   ( 301 ) 215-8300      Fax number   ( 301 ) 664-9176

Email   swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶

□ author
□ other copyright claimant
□ owner of exclusive right(s)
☒ authorized agent of   CoStar Realty Information, Inc.

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams      Date ▶ 6/12/2006

Handwritten signature (X) ▼

X

| Certificate<br>will be<br>mailed in<br>window<br>envelope<br>to this<br>address: | Name ▼<br>CoStar Realty Information, Inc., Legal Department, Att. Steve Williams | • Complete all necessary spaces<br>• Sign your application in space 8 | **9** |
|---|---|---|---|
| | Number/Street/Apt ▼<br>2 Bethesda Metro Center, 10th Floor | 1. Application form<br>2. Nonrefundable filing fee in check or money<br>order payable to Register of Copyrights<br>3. Deposit material | Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000. |
| | City/State/ZIP ▼<br>Bethesda, MD  20814-5388 | Library of Congress<br>Copyright Office<br>101 Independence Avenue, S.E.<br>Washington, D.C. 20559-6000 | |

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000  Web Rev: June 2002  ℗ Printed on recycled paper      U.S. Government Printing Office: 2003-496-605/60,029



Copyright CoStar Realty Information, Inc.
All Rights Reserved
Unauthorized Copying is Prohibited

Name: Pam Miller
Market: Florida
Year: 2004

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at *www.copyright.gov*, write the Copy-
right Office, or call (202) 707-3000.

**C** **Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA _____ VAU

EFFECTIVE DATE OF REGISTRATION

_____

Month _____ Day _____ Year

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**
Title of This Work ▼
Group Registration/Photos: PM04

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼
Group Registration/Photos: Approximately 685 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

**2**
**a**
NAME OF AUTHOR ▼
CoStar Realty Information, Inc., Employer for Hire of Pam Miller

DATES OF BIRTH AND DEATH
Year Born ▼    Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☒ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of ___ USA (Maryland)
     Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es).See Instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☒ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**b**
Name of Author ▼

Dates of Birth and Death
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
     Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es).See instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**3**
**a**
Year in Which Creation of This Work Was Completed
2004
Year
This information must be given in all cases.

Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month 1    Day 7    Year 2004
through 12/23/2004    USA    Nation

**4**
COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

See instructions before completing this space.

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

DO NOT WRITE HERE
OFFICE USE ONLY

MORE ON BACK ▶  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
                • See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

See instructions before completing this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼ CoStar Realty Information, Inc.          Account Number ▼ DA93000

**7**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

Area code and daytime telephone number ▶ ( 301 ) 215-8300          Fax number ( 301 ) 664-9176

Email swilliams@costar.com

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of CoStar Realty Information, Inc.
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams          Date 6/12/2006

Handwritten signature (X) ▼

X

**9**

| Certificate will be mailed in window envelope to this address: | Name ▼ CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |
|---|---|
| | Number/Street/Apt ▼ 2 Bethesda Metro Center, 10th Floor |
| | City/State/ZIP ▼ Bethesda, MD 20814-5388 |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to *Register of Copyrights*
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000    Web Rev: June 2002    ♻ Printed on recycled paper          U.S. Government Printing Office: 2003-496-605/60,029

| | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (OTON #-COLM) |
|---|---|---|---|---|
| 1 | ACHB5BC | 3502 Queen Palm Dr | Tampa | 2/12/2004 |
| 2 | ACHB3FD | 12402 Race Track Rd | Tampa | 1/14/2004 |
| 3 | ACHA08D | 10117 Princess Palm Ave | Tampa | 2/12/2004 |
| 4 | ACHA124 | 3903 Northdale Blvd | Tampa | 2/19/2004 |
| 5 | ACHA1A4 | 3922 Coconut Palm Dr | Tampa | 2/12/2004 |
| 6 | ACHB07E | 4901 W Rio Vista Ave | Tampa | 2/20/2004 |
| 7 | ACP1896 | 1227 S Lincoln Ave | Clearwater | 6/22/2004 |
| 8 | ACHB549 | 13500 Wright Cir | Tampa | 1/14/2004 |
| 9 | ACHB12E | 13600 Wright Cir | Tampa | 1/14/2004 |
| 10 | AC4B023 | 5200 Region Ct | Lakeland | 6/30/2004 |
| 11 | ACH4762 | 13700 McCormick Dr | Tampa | 1/14/2004 |
| 12 | ACH3661 | 12645 Race Track Rd | Tampa | 1/14/2004 |
| 13 | ACH9228 | 2700 Falkenburg S Rd | Riverview | 1/23/2004 |
| 14 | ACH0072 | 2600 Falkenburg S Rd | Riverview | 1/23/2004 |
| 15 | ACH3683 | 5821 Barry Rd | Tampa | 5/29/2004 |
| 16 | ACHB626 | 14200 Carlson Cir | Tampa | 1/14/2004 |
| 17 | ACHB836 | 11902 Race Track Rd | Tampa | 1/14/2004 |
| 18 | ACH2922 | 2800 Falkenburg S Rd | Riverview | 1/23/2004 |
| 19 | ACHB52A | 14201 McCormick Dr | Tampa | 1/14/2004 |
| 20 | ACHB5C8 | 13200 McCormick Dr | Tampa | 1/14/2004 |
| 21 | ACHB386 | 12700 Dupont Cir | Tampa | 1/14/2004 |
| 22 | ACHB62A | 12800 Dupont Cir | Tampa | 1/14/2004 |
| 23 | ACH6105 | 13958 Lynmar Blvd | Tampa | 1/14/2004 |
| 24 | ACH6780 | 12918 Commodity Pl | Tampa | 1/14/2004 |
| 25 | ACH7519 | 13420 Wright Cir | Tampa | 1/14/2004 |
| 26 | ACH0632 | 6410 Linebaugh W Ave | Tampa | 1/15/2004 |
| 27 | ACHB189 | 5690 W Cypress St | Tampa | 2/7/2004 |
| 28 | ACHB661 | 3504 Cragmont Dr | Tampa | 2/12/2004 |
| 29 | ACP0460 | 1551 W Bay Dr | Largo | 7/15/2004 |
| 30 | ACPB17D | 131 Burbank Rd | Oldsmar | 5/25/2004 |
| 31 | ACPB181 | 141 Burbank Rd | Oldsmar | 5/25/2004 |
| 32 | ACPB21B | 157 Stevens Ave | Oldsmar | 5/25/2004 |
| 33 | ACPB3D7 | 380 E Douglas Rd | Oldsmar | 5/25/2004 |
| 34 | ACP9217 | 1867 S Pinellas Ave | Tarpon Springs | 5/25/2004 |
| 35 | AC40801 | 3725 Frontage N Rd | Lakeland | 6/30/2004 |
| 36 | AC59040 | 6751 Professional W Pky | Sarasota | 7/2/2004 |
| 37 | ACP3022 | 14175 Icot Blvd | Clearwater | 7/27/2004 |
| 38 | AC31871 | 7245 15th E St | Sarasota | 12/21/2004 |
| 39 | AC38447 | 7155 15th E St | Sarasota | 8/19/2004 |
| 40 | ACH5268 | 1501 S Dale Mabry Hwy | Tampa | 10/28/2004 |
| 41 | ACH5770 | 11109 E Bloomingdale Ave | Riverview | 10/7/2004 |
| 42 | ACPB58C | 4700 118th N Ave | Clearwater | 12/10/2004 |
| 43 | BCHA124 | 3903 Northdale Blvd | Tampa | 12/14/2004 |
| 44 | BCH2922 | 2800 Falkenburg S Rd | Riverview | 1/23/2004 |
| 45 | BCH5268 | 1501 S Dale Mabry Hwy | Tampa | 5/25/2004 |
| 46 | BCH1353 | 6205 Johns Rd | Tampa | 5/29/2004 |

| | COSTAR SERIAL NUMBER | TITLE DESCRIPTION | CITY | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 47 | BCHB349 | 6203 Johns Rd | Tampa | 5/29/2004 |
| 48 | BCHB35C | 6101 Johns Rd | Tampa | 5/29/2004 |
| 49 | BCHB026 | 6201 Johns Rd | Tampa | 5/29/2004 |
| 50 | BCHB359 | 6091 Johns Rd | Tampa | 5/29/2004 |
| 51 | BCHB361 | 6103 Johns Rd | Tampa | 5/29/2004 |
| 52 | BCHB355 | 6089 Johns Rd | Tampa | 5/29/2004 |
| 53 | BCH4515 | 3802 Spectrum Blvd | Tampa | 12/17/2004 |
| 54 | BCH4245 | 3720 Spectrum Blvd | Tampa | 12/17/2004 |
| 55 | BC31871 | 7245 15th E St | Sarasota | 8/19/2004 |
| 56 | BCH7356 | 3100 Falkenburg S Rd | Riverview | 12/17/2004 |
| 57 | BCH9233 | 9217 Florida Palm Dr | Tampa | 12/2/2004 |
| 58 | CCHB023 | 3901 Coconut Palm Dr | Tampa | 2/12/2004 |
| 59 | CCP7928 | 700 Brooker Creek N Blvd | Oldsmar | 6/18/2004 |
| 60 | CCH7516 | 4661 Oak Fair Blvd | Tampa | 6/23/2004 |
| 61 | CCH4887 | 3000 Falkenburg S Rd | Riverview | 10/9/2004 |
| 62 | CCHB361 | 6103 Johns Rd | Tampa | 10/9/2004 |
| 63 | FCHB6E8 | 6001 Benjamin Rd | Tampa | 2/19/2004 |
| 64 | GC57205 | 333 N Tamiami Trl | Sarasota | 2/28/2004 |
| 65 | HCH2221 | 4221 W Boy Scout Blvd | Tampa | 5/25/2004 |
| 66 | PCHA0D2 | 1410 N Westshore Blvd | Tampa | 5/28/2004 |
| 67 | PCHB5BC | 3502 Queen Palm Dr | Tampa | 2/12/2004 |
| 68 | PCH3858 | 500 E Kennedy Blvd | Tampa | 6/5/2004 |
| 69 | PCP1626 | 9940 Currie Davis Dr | Tampa | 6/24/2004 |
| 70 | PCHB3FD | 12402 Race Track Rd | Tampa | 1/14/2004 |
| 71 | PCHA1A4 | 3922 Coconut Palm Dr | Tampa | 2/12/2004 |
| 72 | PCHB39D | 4920 W Cypress St | Tampa | 2/7/2004 |
| 73 | PCHB025 | 4515 George Rd | Tampa | 2/20/2004 |
| 74 | PCHB023 | 3901 Coconut Palm Dr | Tampa | 2/12/2004 |
| 75 | PCHB1DF | 3829 Coconut Palm Dr | Tampa | 2/12/2004 |
| 76 | PCHB00C | 9204 King Palm Dr | Tampa | 2/12/2004 |
| 77 | PCHA197 | 10002 Princess Palm Ave | Tampa | 2/12/2004 |
| 78 | PCHA1B6 | 2907 W Bay to Bay Blvd | Tampa | 2/20/2004 |
| 79 | PCHA1BA | 3825 Henderson Blvd | Tampa | 2/20/2004 |
| 80 | PCHA1D3 | 3902 Henderson Blvd | Tampa | 2/20/2004 |
| 81 | PCHA1BD | 4302 Henderson Blvd | Tampa | 2/19/2004 |
| 82 | PCHA1D7 | 8370 W Hillsborough Ave | Tampa | 6/18/2004 |
| 83 | PCHA199 | 3804 Coconut Palm Dr | Tampa | 2/12/2004 |
| 84 | PCHA1AA | 9720 Princess Palm Ave | Tampa | 2/12/2004 |
| 85 | PCPA090 | 11300 4th N St | St. Petersburg | 6/25/2004 |
| 86 | PCHA1FA | 100 E Madison St | Tampa | 2/10/2004 |
| 87 | PCHA1EA | 110 E Madison St | Tampa | 2/10/2004 |
| 88 | PCHA13E | 4921 Memorial Hwy | Tampa | 2/20/2004 |
| 89 | PCHA10A | 3450 Buschwood Park Dr | Tampa | 6/17/2004 |
| 90 | PCHA104 | 3820 Northdale Blvd | Tampa | 2/19/2004 |
| 91 | PCHA187 | 5130 Eisenhower Blvd | Tampa | 12/14/2004 |
| 92 | PCHA13D | 4919 Memorial Hwy | Tampa | 2/20/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 93 | PCPA13D | 3839 N 4th St | St. Petersburg | 6/9/2004 |
| 94 | PCHA1D4 | 701 N Florida Ave | Tampa | 2/10/2004 |
| 95 | PCHB4E4 | 5730 N Hoover Blvd | Tampa | 6/16/2004 |
| 96 | PCHB0A1 | 5520 W Idlewild Ave | Tampa | 6/16/2004 |
| 97 | PCHB4B5 | 5570 W Idlewild Ave | Tampa | 6/16/2004 |
| 98 | PCHB386 | 12700 Dupont Cir | Tampa | 1/14/2004 |
| 99 | PCHB1E7 | 3923 Coconut Palm Dr | Tampa | 2/12/2004 |
| 100 | PCHB661 | 3504 Cragmont Dr | Tampa | 2/12/2004 |
| 101 | PCPB30F | 14205 N Myerlake Cir | Clearwater | 7/27/2004 |
| 102 | PCPB420 | 10801 N 47th St | Clearwater | 1/7/2004 |
| 103 | PCH3633 | 6301 Memorial Hwy | Tampa | 2/20/2004 |
| 104 | PCHA1CB | 3801 Bay to Bay Blvd | Tampa | 2/10/2004 |
| 105 | PCHB0CB | 5609 W Sligh Ave | Tampa | 2/20/2004 |
| 106 | PCP1247 | 11500 Dr Martin Luther King Jr N St | St. Petersburg | 6/25/2004 |
| 107 | PCHA0C9 | 401 E Jackson St | Tampa | 6/24/2004 |
| 108 | PCHA166 | 1441 E Fletcher Ave | Tampa | 7/24/2004 |
| 109 | PCHB656 | 5015 E Hillsborough Ave | Tampa | 12/23/2004 |
| 110 | PCH6450 | 701 US Highway 301 S | Tampa | 6/5/2004 |
| 111 | PCHB294 | 216 Kelsey Ln | Tampa | 6/24/2004 |
| 112 | PCH0728 | 5611 E Fowler Ave | Tampa | 7/24/2004 |
| 113 | PCHB3E9 | 1217 E Madison St | Tampa | 2/10/2004 |
| 114 | PCHA1F3 | 606 Madison St | Tampa | 2/10/2004 |
| 115 | PCH7822 | 205 Brush St | Tampa | 2/10/2004 |
| 116 | PCHA012 | 425 N Florida Ave | Tampa | 2/10/2004 |
| 117 | PCH9459 | 905 N Florida Ave | Tampa | 2/10/2004 |
| 118 | PCHB062 | 206 N 11th St | Tampa | 2/10/2004 |
| 119 | PCH0985 | 701 W Martin Luther King Blvd | Tampa | 2/10/2004 |
| 120 | PCHB415 | 3625 Queen Palm Dr | Tampa | 2/12/2004 |
| 121 | PCHZ440 | 4115 E Fowler Ave | Tampa | 2/12/2004 |
| 122 | PCHA00D | 4023 N Armenia Ave | Tampa | 12/14/2004 |
| 123 | PCHB45E | 219 N 20th St | Tampa | 2/10/2004 |
| 124 | PCHA086 | 1002 S Church Ave | Tampa | 2/12/2004 |
| 125 | PCH4010 | 2111 Swann Ave | Tampa | 6/5/2004 |
| 126 | PCHB07E | 4901 W Rio Vista Ave | Tampa | 2/20/2004 |
| 127 | PCHB1D9 | 5440 Beaumont Center Blvd | Tampa | 2/20/2004 |
| 128 | PCHB17A | 5426 Beaumont Center Blvd | Tampa | 2/20/2004 |
| 129 | PCHB2E9 | 5414 Beaumont Center Blvd | Tampa | 2/20/2004 |
| 130 | PCHB175 | 5402 Beaumont Center Blvd | Tampa | 6/16/2004 |
| 131 | PCHB1F2 | 5421 Beaumont Center Blvd | Tampa | 2/20/2004 |
| 132 | PCHB355 | 6089 Johns Rd | Tampa | 5/29/2004 |
| 133 | PCHB35C | 6101 Johns Rd | Tampa | 5/29/2004 |
| 134 | PCHB7A4 | 5471 W Waters Ave | Tampa | 12/14/2004 |
| 135 | PCHA0E7 | 3102 W Waters Ave | Tampa | 2/19/2004 |
| 136 | PCHA053 | 4301 Anchor Plaza Pky | Tampa | 6/16/2004 |
| 137 | PCHA0CC | 5700 Memorial Hwy | Tampa | 2/20/2004 |
| 138 | PCPB0AF | 5000 Park N St | St. Petersburg | 6/26/2004 |

| | COSTAR SERIAL NUMBER | DESCRIPTION | CITY | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 139 | PCPB1C7 | 4685 N 95th St | St. Petersburg | 12/22/2004 |
| 140 | PCP1896 | 1227 S Lincoln Ave | Clearwater | 6/22/2004 |
| 141 | PCHB6E8 | 6001 Benjamin Rd | Tampa | 2/19/2004 |
| 142 | PCHA1DD | 5550 W Idlewild Ave | Tampa | 6/16/2004 |
| 143 | PCPA11B | 100 S 2nd Ave | St. Petersburg | 12/22/2004 |
| 144 | PCH0863 | 7001 Waters W Ave | Tampa | 2/19/2004 |
| 145 | PCHB25C | 3801 Sugar Palm Dr | Tampa | 2/12/2004 |
| 146 | PCH5658 | 1911 N Us Hwy 301 | Tampa | 6/5/2004 |
| 147 | PCHA00B | 5225 Memorial Hwy | Tampa | 2/20/2004 |
| 148 | PCHY683 | 500 E Zack St | Tampa | 2/10/2004 |
| 149 | PCHY698 | 3736 Craigmont Dr | Tampa | 2/12/2004 |
| 150 | PCHA08B | 9610 Princess Palm Ave | Tampa | 2/12/2004 |
| 151 | PCHB6A4 | 9314 Princess Palm Ave | Tampa | 2/12/2004 |
| 152 | PCHA156 | 4830 W Kennedy Blvd | Tampa | 2/20/2004 |
| 153 | PCHA00F | 4006 N Florida Ave | Tampa | 1/21/2004 |
| 154 | PCHY498 | 11406 N Dale Mabry Hwy | Tampa | 2/4/2004 |
| 155 | PCHB552 | 13800 Wright Cir | Tampa | 1/14/2004 |
| 156 | PCHB549 | 13500 Wright Cir | Tampa | 1/14/2004 |
| 157 | PCHB21D | 14500 McCormick Dr | Tampa | 1/14/2004 |
| 158 | PCHB474 | 14100 McCormick Dr | Tampa | 1/14/2004 |
| 159 | PCHB12E | 13600 Wright Cir | Tampa | 1/14/2004 |
| 160 | PCHA1FB | 14310 N Dale Mabry | Tampa | 2/3/2004 |
| 161 | PCHA0E6 | 3102 W Waters Ave | Tampa | 12/17/2004 |
| 162 | PCHB3BD | 1410 N 21st St | Tampa | 7/24/2004 |
| 163 | PCHA070 | 206 S Hoover Blvd | Tampa | 6/3/2004 |
| 164 | PCHA06E | 204 S Hoover Blvd | Tampa | 6/3/2004 |
| 165 | PCHY969 | 202 22nd S St | Tampa | 2/10/2004 |
| 166 | PCHB359 | 6091 Johns Rd | Tampa | 5/29/2004 |
| 167 | PCHA19A | 5811 Memorial Hwy | Tampa | 2/20/2004 |
| 168 | PCHZ180 | 8112 Woodland Center Blvd | Tampa | 2/19/2004 |
| 169 | PCHB5C8 | 13200 McCormick Dr | Tampa | 1/14/2004 |
| 170 | PCPY250 | 2645 Ulmerton Rd | Clearwater | 12/10/2004 |
| 171 | PCHB7FF | 5001 W Nassau St | Tampa | 2/7/2004 |
| 172 | PCHB809 | 5460 Beaumont Center Blvd | Tampa | 2/20/2004 |
| 173 | PCHB460 | 5133 W Idlewild Ave | Tampa | 5/29/2004 |
| 174 | PCHB7F4 | 1046 W Busch Blvd | Tampa | 1/15/2004 |
| 175 | PCHB62A | 12800 Dupont Cir | Tampa | 1/14/2004 |
| 176 | PCHB38A | 12900 Dupont Cir | Tampa | 1/14/2004 |
| 177 | PCHB189 | 5690 W Cypress St | Tampa | 2/7/2004 |
| 178 | PCHA0EA | 5301 W Idlewild | Tampa | 6/16/2004 |
| 179 | PCH5390 | 4343 Anchor Plaza Pky | Tampa | 6/3/2004 |
| 180 | PCH3076 | 4817 Lois Ave | Tampa | 5/28/2004 |
| 181 | PCH8780 | 11608 N Florida Ave | Tampa | 1/16/2004 |
| 182 | PCPB20C | 2880 N Scherer Dr | St. Petersburg | 11/5/2004 |
| 183 | PCPB26D | 3071 N 118th Ave | St. Petersburg | 6/9/2004 |
| 184 | PC5B10D | 5697 Pinkney Ave | Sarasota | 10/27/2004 |

| # | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 185 | PC4B023 | 5200 Region Ct | Lakeland | 6/30/2004 |
| 186 | PCPA044 | 125 5th S St | St. Petersburg | 1/27/2004 |
| 187 | PCHB026 | 6201 Johns Rd | Tampa | 5/29/2004 |
| 188 | PCHB349 | 6203 Johns Rd | Tampa | 5/29/2004 |
| 189 | PCH1353 | 6205 Johns Rd | Tampa | 5/29/2004 |
| 190 | PCPB491 | 1527 N 102nd Ave | St. Petersburg | 6/25/2004 |
| 191 | PCHB6E7 | 3907 W Osborne Ave | Tampa | 12/14/2004 |
| 192 | PCHZ494 | 2007 Wood Ct | Plant City | 7/23/2004 |
| 193 | PCPB14D | 5100 N 140th Ave | Clearwater | 7/27/2004 |
| 194 | PCHB2EB | 3203 Queen Palm Dr | Tampa | 10/9/2004 |
| 195 | PCH4762 | 13700 McCormick Dr | Tampa | 1/14/2004 |
| 196 | PCH9362 | 1911 N Us Hwy 301 | Tampa | 6/5/2004 |
| 197 | PC57205 | 333 N Tamiami Trl | Sarasota | 2/28/2004 |
| 198 | PCHB196 | 115 N 20th St | Tampa | 2/7/2004 |
| 199 | PCHB66F | 1101 N Ward St | Tampa | 2/7/2004 |
| 200 | PCPZ213 | 5040 140th N Ave | Clearwater | 7/27/2004 |
| 201 | PCPB30A | 13088 N 60th St | Clearwater | 5/22/2004 |
| 202 | PCPB62C | 110 Dunbar Ave | Oldsmar | 8/18/2004 |
| 203 | PCPZ165 | 13224 60th N St | Clearwater | 5/22/2004 |
| 204 | PCPZ354 | 10581 47th N St | Clearwater | 1/7/2004 |
| 205 | PCZ2729 | 6330 Pine Hill Rd | Port Richey | 1/17/2004 |
| 206 | PCZ6480 | 15 Athens St | Tarpon Springs | 10/19/2004 |
| 207 | PCP1725 | 6251 Park Blvd | Pinellas Park | 6/25/2004 |
| 208 | PCH5507 | 1706 W Fig St | Tampa | 6/5/2004 |
| 209 | PCH1473 | 4320 W Kennedy Blvd | Tampa | 6/16/2004 |
| 210 | PCH3590 | 8110 Anderson Rd | Tampa | 5/29/2004 |
| 211 | PCH0230 | 901 US Hwy 301 S | Tampa | 6/5/2004 |
| 212 | PCH6493 | 2906 N Florida Ave | Tampa | 1/21/2004 |
| 213 | PCPA01A | 700 Carillon Pky | St. Petersburg | 10/14/2004 |
| 214 | PCP0266 | 985 Harbor Lake Cir | Safety Harbor | 7/28/2004 |
| 215 | PCH1459 | 720 E Zack St | Tampa | 2/10/2004 |
| 216 | PCP8162 | 215 Central Ave | St. Petersburg | 1/27/2004 |
| 217 | PCH4148 | 4503 Woodland Corporate Blvd | Tampa | 6/3/2004 |
| 218 | PCH1131 | 4505 Woodland Corporate Blvd | Tampa | 6/3/2004 |
| 219 | PCH2659 | 4511 Woodland Corporate Blvd | Tampa | 6/3/2004 |
| 220 | PCH2033 | 9401 Corporate Lake Dr | Tampa | 6/3/2004 |
| 221 | PCH3661 | 12645 Race Track Rd | Tampa | 1/14/2004 |
| 222 | PCH4094 | 15499 N Dale Mabry Hwy | Tampa | 6/17/2004 |
| 223 | PCH8994 | 15499 N Dale Mabry Hwy | Tampa | 1/14/2004 |
| 224 | PCH7066 | 4713 Florida Ave | Tampa | 1/16/2004 |
| 225 | PCH1398 | 1305 W Gray St | Tampa | 6/5/2004 |
| 226 | PCP9284 | 14211 60th N St | Clearwater | 6/10/2004 |
| 227 | PCH9658 | 3750 W Busch Blvd | Tampa | 2/4/2004 |
| 228 | PCH1671 | 8130 Anderson Rd | Tampa | 5/29/2004 |
| 229 | PCH9452 | 6301 N Florida Ave | Tampa | 1/16/2004 |
| 230 | PCH5998 | 1402 W Bearss Ave | Tampa | 1/16/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | Description | | Publication Date (or None above) |
|---|---|---|---|---|
| 231 | PCP3790 | 804 N Fort Harrison Ave | Clearwater | 6/22/2004 |
| 232 | PCH9228 | 2700 Falkenburg S Rd | Riverview | 1/26/2004 |
| 233 | PCH0072 | 2600 Falkenburg S Rd | Riverview | 1/23/2004 |
| 234 | PCH9621 | 9001 Brittany Way | Tampa | 6/5/2004 |
| 235 | PCHA016 | 3920 Premier North Dr | Tampa | 5/28/2004 |
| 236 | PCP4134 | 14200 60th N St | Clearwater | 6/10/2004 |
| 237 | PCZ7262 | 6722 Orchid Lake Rd | New Port Richey | 1/17/2004 |
| 238 | PCH1876 | 9051 Florida Mining Blvd | Tampa | 6/3/2004 |
| 239 | PCH3683 | 5821 Barry Rd | Tampa | 5/29/2004 |
| 240 | PCHB247 | 14410 Carlson Cir | Tampa | 1/14/2004 |
| 241 | PCP6989 | 12035 34th N St | St. Petersburg | 5/22/2004 |
| 242 | PC44502 | 519 Jones Ave | Haines City | 7/13/2004 |
| 243 | PC42758 | 6800 State Road 33 N | Lakeland | 7/3/2004 |
| 244 | PCP8409 | 141 Scarlet Blvd | Oldsmar | 6/18/2004 |
| 245 | PCHB626 | 14200 Carlson Cir | Tampa | 1/14/2004 |
| 246 | PCHB3F9 | 12202 Race Track Rd | Tampa | 1/14/2004 |
| 247 | PCHB3F6 | 12100 Race Track Rd | Tampa | 1/14/2004 |
| 248 | PCHB400 | 12300 Race Track Rd | Tampa | 1/14/2004 |
| 249 | PCHB836 | 11902 Race Track Rd | Tampa | 1/14/2004 |
| 250 | PCH4887 | 3000 Falkenburg S Rd | Riverview | 10/9/2004 |
| 251 | PCH7356 | 3100 Falkenburg S Rd | Riverview | 12/17/2004 |
| 252 | PCP4805 | 965 E Martin Luther King Blvd | Tarpon Springs | 2/6/2004 |
| 253 | PCZ2133 | 11807 N Little Rd | New Port Richey | 1/17/2004 |
| 254 | PCP5259 | 3130 Tampa Rd | Oldsmar | 7/29/2004 |
| 255 | PCH1077 | 2508 W Ivy St | Tampa | 1/21/2004 |
| 256 | PCH2221 | 4221 W Boy Scout Blvd | Tampa | 6/16/2004 |
| 257 | PCP3843 | 2150 Alternate 19 | Palm Harbor | 6/22/2004 |
| 258 | PCP9930 | 501 Brooker Creek Blvd | Oldsmar | 1/10/2004 |
| 259 | PCH0998 | 5001 W Knox St | Tampa | 5/29/2004 |
| 260 | PCP5128 | 13031 Us Highway 19 N | Clearwater | 7/1/2004 |
| 261 | PCP4484 | 100 S Missouri Ave | Clearwater | 11/16/2004 |
| 262 | PCHB055 | 13601 McCormick Dr | Tampa | 1/14/2004 |
| 263 | PCHB3E0 | 12749 W Hillsborough Ave | Tampa | 1/14/2004 |
| 264 | PCPB5C6 | 1920 Lake Ave | Largo | 7/12/2004 |
| 265 | PC53265 | 50 Central Ave | Sarasota | 12/21/2004 |
| 266 | PCH9441 | 10421 University Center Dr | Tampa | 11/24/2004 |
| 267 | PCHB52A | 14201 McCormick Dr | Tampa | 1/14/2004 |
| 268 | PCZ9027 | 4441 Rowan Rd | New Port Richey | 9/30/2004 |
| 269 | PCZ1524 | 4441 Rowan Rd | New Port Richey | 9/30/2004 |
| 270 | PCH8690 | 5631 Van Dyke Rd | Lutz | 12/14/2004 |
| 271 | PC58572 | 6771 Professional Pky | Sarasota | 10/30/2004 |
| 272 | PCH0186 | 1602 Oakfield Dr | Brandon | 2/7/2004 |
| 273 | PCH2799 | 16630 N Dale Mabry Hwy | Tampa | 1/22/2004 |
| 274 | PCH7516 | 4661 Oak Fair Blvd | Tampa | 6/23/2004 |
| 275 | PCH1316 | 3250 Parkside Center Cir | Tampa | 1/26/2004 |
| 276 | PC56666 | 6001 Cattleridge Blvd | Sarasota | 12/16/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | Description | | Publication Date (month or about) |
|---|---|---|---|---|
| 277 | PC41909 | 2525 Drane Field Rd | Lakeland | 6/30/2004 |
| 278 | PCH7747 | 1101 Marbella Plaza Dr | Tampa | 5/21/2004 |
| 279 | PC39391 | S Dock St | Palmetto | 5/26/2004 |
| 280 | PCH6808 | 13325 N 56th St | Tampa | 11/18/2004 |
| 281 | PCPZ482 | 3015 46th N Ave | St. Petersburg | 1/7/2004 |
| 282 | PCP7928 | 700 Brooker Creek N Blvd | Oldsmar | 6/18/2004 |
| 283 | PC36479 | 8985 Town Center Pky | Bradenton | 11/23/2004 |
| 284 | PC36282 | 9000 Town Center Pky | Bradenton | 8/20/2004 |
| 285 | PCH4140 | 4340 W Hillsborough Ave | Tampa | 7/29/2004 |
| 286 | PCH5436 | 13311 N 56th St | Tampa | 1/26/2004 |
| 287 | PCH2549 | 9404 E Broadway Ave | Tampa | 6/23/2004 |
| 288 | PCH8870 | 711 E Henderson Ave | Tampa | 10/19/2004 |
| 289 | PCP0779 | 6295 Gulf Blvd | St. Petersburg Beach | 1/22/2004 |
| 290 | PCP4540 | 5700 5th N Ave | St. Petersburg | 1/7/2004 |
| 291 | PCP3426 | 1311 Gulf Blvd | Indian Rocks Beach | 1/8/2004 |
| 292 | PCPY091 | 3830 Tampa Rd | Palm Harbor | 1/10/2004 |
| 293 | PCP0999 | 4175 Woodlands Pky | Palm Harbor | 1/10/2004 |
| 294 | PCP4576 | 320 Mears Blvd | Oldsmar | 1/10/2004 |
| 295 | PCP5301 | 4133 Woodlands Pky | Palm Harbor | 1/10/2004 |
| 296 | PCP7522 | 4151 Woodlands Pky | Palm Harbor | 1/10/2004 |
| 297 | PCH6961 | 8324 Gunn Hwy | Tampa | 1/10/2004 |
| 298 | PCH3046 | 13937 Lynmar Blvd | Tampa | 1/14/2004 |
| 299 | PCH7913 | 12902 Race Track Rd | Tampa | 1/14/2004 |
| 300 | PCHY847 | 14401 McCormick Dr | Tampa | 1/14/2004 |
| 301 | PCHB063 | 14501 McCormick Dr | Tampa | 1/14/2004 |
| 302 | PCHB47D | 14601 McCormick Dr | Tampa | 1/14/2004 |
| 303 | PCHB46E | 13801 McCormick Dr | Tampa | 1/14/2004 |
| 304 | PCH6105 | 13958 Lynmar Blvd | Tampa | 1/14/2004 |
| 305 | PCH7363 | 13926 Lynmar Blvd | Tampa | 1/14/2004 |
| 306 | PCH0125 | 13906 Lynmar Blvd | Tampa | 1/14/2004 |
| 307 | PCH3829 | 12836 Commodity Pl | Tampa | 1/14/2004 |
| 308 | PCH6780 | 12918 Commodity Pl | Tampa | 1/14/2004 |
| 309 | PCH0183 | 12715 Race Track Rd | Tampa | 1/14/2004 |
| 310 | PCH7519 | 13420 Wright Cir | Tampa | 1/14/2004 |
| 311 | PCH2783 | 16415 N Dale Mabry Hwy | Tampa | 1/14/2004 |
| 312 | PCH6068 | 1717 Busch Blvd | Tampa | 1/15/2004 |
| 313 | PCHB567 | 2504 W Crest Ave | Tampa | 1/15/2004 |
| 314 | PCHZ161 | 2320 W Hillsborough Ave | Tampa | 1/15/2004 |
| 315 | PCHB73F | 5209 N Howard Ave | Tampa | 1/15/2004 |
| 316 | PCH9010 | 5005 N Howard Ave | Tampa | 1/15/2004 |
| 317 | PCHB73B | 5002 N Howard Ave | Tampa | 1/15/2004 |
| 318 | PCHB734 | 4902 N Howard Ave | Tampa | 1/15/2004 |
| 319 | PCH8955 | 6509 N Himes Ave | Tampa | 1/15/2004 |
| 320 | PCHB27C | 3740 W Lambright St | Tampa | 1/15/2004 |

| # | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 321 | PCH0632 | 6410 Linebaugh W Ave | Tampa | 1/15/2004 |
| 322 | PCHB2E5 | 8926 N Armenia Ave | Tampa | 1/15/2004 |
| 323 | PCHB80E | 8317 N Armenia Ave | Tampa | 1/15/2004 |
| 324 | PCHB539 | 1326 W Busch Blvd | Tampa | 1/15/2004 |
| 325 | PCH6482 | 4634 Florida N Ave | Tampa | 1/16/2004 |
| 326 | PCH4871 | 6005 N Florida Ave | Tampa | 1/16/2004 |
| 327 | PCH1191 | 8100 N Florida Ave | Tampa | 1/16/2004 |
| 328 | PCHB77A | 11718 N Florida Ave | Lutz | 1/16/2004 |
| 329 | PCH3439 | 14525 N Florida Ave | Tampa | 1/16/2004 |
| 330 | PCH1434 | 3101 Lake Ellen Ln | Tampa | 1/16/2004 |
| 331 | PCZ6884 | 13200 Byrd Dr | Odessa | 1/17/2004 |
| 332 | PCZ2028 | 13206 Byrd Dr | Odessa | 1/17/2004 |
| 333 | PCZ4713 | 13322 Byrd Dr | Odessa | 1/17/2004 |
| 334 | PCZ3596 | 13331 Byrd Dr | Odessa | 1/17/2004 |
| 335 | PCZ7079 | 13413 Byrd Dr | Odessa | 1/17/2004 |
| 336 | PCZ9045 | 13414 Byrd Dr | Odessa | 1/17/2004 |
| 337 | PCZ2856 | 13330 Byrd Dr | Odessa | 1/17/2004 |
| 338 | PCZ9992 | 13447 Byrd Dr | Odessa | 1/17/2004 |
| 339 | PCZ9678 | 8601 Regency Park Blvd | Port Richey | 1/17/2004 |
| 340 | PCHB557 | 204 E Martin Luther King Blvd | Tampa | 1/21/2004 |
| 341 | PCHB558 | 601 W Hillsborough Ave | Tampa | 1/21/2004 |
| 342 | PCHB213 | 16204 N Nebraska Ave | Lutz | 1/21/2004 |
| 343 | PCH9258 | 14220 Nebraska Ave | Tampa | 1/21/2004 |
| 344 | PCHB4BF | 9707 Williams Rd | Thonotosassa | 1/21/2004 |
| 345 | PCH8440 | 3256 Parkside Center Cir | Tampa | 1/26/2004 |
| 346 | PCH4526 | 3230 Parkside Center Cir | Tampa | 10/7/2004 |
| 347 | PCH2151 | 801 W Bloomingdale Ave | Brandon | 1/26/2004 |
| 348 | PCH7884 | 132 E Bloomingdale Ave | Brandon | 1/26/2004 |
| 349 | PCH1373 | 9221 N 56th St | Temple Terrace | 1/26/2004 |
| 350 | PCH3875 | 13349 N 56th St | Tampa | 5/19/2004 |
| 351 | PCH4953 | 13335 N 56th St | Tampa | 9/28/2004 |
| 352 | PCH6326 | 13361 N 56th St | Tampa | 9/28/2004 |
| 353 | PCH6657 | 13389 N 56th St | Tampa | 8/26/2004 |
| 354 | PCH9541 | 2400 W Brandon Blvd | Brandon | 1/26/2004 |
| 355 | PCP5943 | 4665 66th N Ln | St. Petersburg | 1/27/2004 |
| 356 | PCP8934 | 220 3rd S St | St. Petersburg | 1/27/2004 |
| 357 | PCP1892 | 3201 Central Ave | St. Petersburg | 1/27/2004 |
| 358 | PCP3293 | 6095 9th N Ave | St. Petersburg | 1/27/2004 |
| 359 | PCP6187 | 4460 66th N St | Kenneth City | 1/27/2004 |
| 360 | PCP2458 | 6243 Haines N Rd | St. Petersburg | 1/30/2004 |
| 361 | PCP4480 | 7200 Us Highway 19 N | Pinellas Park | 1/30/2004 |
| 362 | PCP2801 | 5001 34th S St | St. Petersburg | 1/30/2004 |
| 363 | PCP0718 | 331 8th S St | St. Petersburg | 1/30/2004 |
| 364 | PCP8476 | 3200 28th N St | St. Petersburg | 1/30/2004 |
| 365 | PCP8963 | 3945 58th N St | St. Petersburg | 1/30/2004 |
| 366 | PCP5343 | 5655 Park N St | St. Petersburg | 1/30/2004 |

| # | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE on or about |
|---|---|---|---|---|
| 367 | PCH8641 | 8220 N Dale Mabry Hwy | Tampa | 5/18/2004 |
| 368 | PCH1899 | 2910 N Himes Ave | Tampa | 5/18/2004 |
| 369 | PCH0548 | Van Dyke Rd | Odessa | 5/18/2004 |
| 370 | PCP2212 | 301 4th N Ave | St. Petersburg | 11/9/2004 |
| 371 | PCH4837 | 11602 N Dale Mabry Hwy | Tampa | 2/4/2004 |
| 372 | PCH1793 | 11111 N Dale Mabry Hwy | Tampa | 2/4/2004 |
| 373 | PCH4777 | 12830 Henderson Rd | Tampa | 5/18/2004 |
| 374 | PCP6363 | 5225 Tech Data Dr | Clearwater | 12/10/2004 |
| 375 | PCP6649 | 10550 47th N St | Clearwater | 2/6/2004 |
| 376 | PCP0691 | 35320 Us Highway 19 N | Palm Harbor | 2/6/2004 |
| 377 | PCP9748 | 2134 Palm Harbor Blvd | Palm Harbor | 6/22/2004 |
| 378 | PCP2732 | 713 S Pinellas Ave | Tarpon Springs | 2/6/2004 |
| 379 | PCZ1573 | 10000 US Hwy 19 | New Port Richey | 2/6/2004 |
| 380 | PCP3653 | 955 E Martin Luther King Blvd | Tarpon Springs | 2/6/2004 |
| 381 | PCH4987 | 10009 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 382 | PCH6137 | 10428 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 383 | PCH1363 | 11707 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 384 | PCH0578 | 12701 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 385 | PCH0528 | 13100 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 386 | PCH2285 | 14910 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 387 | PCH2369 | 14941 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 388 | PCH9413 | 15690 N Dale Mabry Hwy | Tampa | 2/6/2004 |
| 389 | PCH0389 | 4005 S Dale Mabry Hwy | Tampa | 2/7/2004 |
| 390 | PCH4450 | 1606 Oakfield Dr | Brandon | 2/7/2004 |
| 391 | PCH8069 | 11335 Providence Rd | Brandon | 2/7/2004 |
| 392 | PCH6975 | 720 Zack St | Tampa | 2/10/2004 |
| 393 | PCHZ266 | 9501 Princess Palm Dr | Tampa | 2/12/2004 |
| 394 | PCH3245 | 13910 N Dale Mabry Hwy | Tampa | 2/19/2004 |
| 395 | PCH1701 | 11309 N Nebraska Ave | Tampa | 7/31/2004 |
| 396 | PCH2789 | 11237 W Hillsborough Ave | Tampa | 7/29/2004 |
| 397 | PCH4763 | 8857 N Florida Ave | Tampa | 7/31/2004 |
| 398 | PCH5264 | 4303 Gunn Hwy | Tampa | 7/29/2004 |
| 399 | PCH7581 | 8404 W Hillsborough Ave | Tampa | 7/29/2004 |
| 400 | PCH9036 | 8501 W Hillsborough Ave | Tampa | 7/29/2004 |
| 401 | PC5A062 | 1491 2nd St | Sarasota | 2/28/2004 |
| 402 | PC5B002 | 743 Gantt Ave | Sarasota | 3/3/2004 |
| 403 | PCH2809 | 1107 Marbella Plaza Dr | Tampa | 5/21/2004 |
| 404 | PCH0958 | 3302 N Falkenburg Rd | Tampa | 12/17/2004 |
| 405 | PC53223 | 1990 Main St | Sarasota | 12/21/2004 |
| 406 | PCP2480 | 2000 Tall Pines Dr | Largo | 12/10/2004 |
| 407 | PCH3232 | 10347 Cross Creek Blvd | Tampa | 10/7/2004 |
| 408 | PCH4614 | 1801 Grant St | Tampa | 12/2/2004 |
| 409 | PCP7294 | 880 Carillon Pky | St. Petersburg | 10/8/2004 |
| 410 | PCH7010 | 5305 Ehrlich Rd | Tampa | 5/18/2004 |
| 411 | PCH3955 | 3218 Parkside Center Cir | Tampa | 5/19/2004 |
| 412 | PCH6850 | 3206 Parkside Center Cir | Tampa | 10/7/2004 |

| | CoSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (month/day/year) |
|---|---|---|---|---|
| 413 | PCH7885 | 6418 Badger Dr | Tampa | 5/19/2004 |
| 414 | PCH4036 | 13333 N 56th St | Tampa | 5/19/2004 |
| 415 | PCH5240 | 15001 N Florida Ave | Tampa | 5/19/2004 |
| 416 | PCH6159 | 14452 Bruce B Downs Blvd | Tampa | 5/19/2004 |
| 417 | PCZ2068 | 2340 Destiny Way | Odessa | 5/20/2004 |
| 418 | PCZ0980 | 2313 Destiny Way | Odessa | 5/20/2004 |
| 419 | PCZ8700 | 2327 Destiny Way | Odessa | 5/20/2004 |
| 420 | PCZ6506 | 2328 Destiny Way | Odessa | 5/20/2004 |
| 421 | PCH6663 | 18101 Highwoods Preserve Pky | Tampa | 5/20/2004 |
| 422 | PCZ9990 | 11542 Perpetual Dr | Odessa | 5/20/2004 |
| 423 | PCZ2584 | 2230 Destiny Way | Odessa | 5/20/2004 |
| 424 | PCZ1564 | 2246 Destiny Way | Odessa | 5/20/2004 |
| 425 | PCH6449 | 4330 Lithia Pinecrest Rd | Valrico | 10/7/2004 |
| 426 | PCH1773 | 156 E Bloomingdale Ave | Brandon | 5/21/2004 |
| 427 | PCH9126 | 160 E Bloomingdale Ave | Brandon | 6/24/2004 |
| 428 | PCH4974 | 130 E Bloomingdale Ave | Brandon | 5/21/2004 |
| 429 | PCH5770 | 11109 E Bloomingdale Ave | Riverview | 10/7/2004 |
| 430 | PCH7760 | 1100 Marbella Plaza Dr | Tampa | 6/23/2004 |
| 431 | PCH4693 | 1115 Marbella Plaza Dr | Tampa | 5/21/2004 |
| 432 | PCP8352 | 15395 Roosevelt Blvd | St. Petersburg | 5/22/2004 |
| 433 | PCP8563 | 12015 34th N St | St. Petersburg | 5/22/2004 |
| 434 | PCP9887 | 6020 126th Ave | Clearwater | 5/22/2004 |
| 435 | PCP1698 | 425 Central Ave | St. Petersburg | 6/9/2004 |
| 436 | PCP8813 | 1220 4th N St | St. Petersburg | 6/9/2004 |
| 437 | PCPB4FA | 12115 N 28th St | St. Petersburg | 6/9/2004 |
| 438 | PCH4273 | 4109 Armenia Ave | Tampa | 6/17/2004 |
| 439 | PCH0233 | 4510 Seedling Cir | Tampa | 6/17/2004 |
| 440 | PCHZ125 | 5101 W Waters Ave | Tampa | 6/17/2004 |
| 441 | PCP8273 | 501 Brooker Creek Blvd | Oldsmar | 12/22/2004 |
| 442 | PCP9518 | 4114 Woodlands Pky | Palm Harbor | 12/22/2004 |
| 443 | PCP6647 | 4133 Woodlands Pky | Palm Harbor | 6/18/2004 |
| 444 | PC59040 | 6751 Professional W Pky | Sarasota | 7/2/2004 |
| 445 | PC58638 | 6251 Lake Osprey Dr | Sarasota | 10/20/2004 |
| 446 | PCH9682 | 501 US Highway 301 S | Tampa | 12/2/2004 |
| 447 | PCH9233 | 9217 Florida Palm Dr | Tampa | 12/2/2004 |
| 448 | PCP1056 | 10491 66th St | Pinellas Park | 12/22/2004 |
| 449 | PCP9920 | 925 18th N St | St. Petersburg | 6/26/2004 |
| 450 | PC40801 | 3725 Frontage N Rd | Lakeland | 6/30/2004 |
| 451 | PC44388 | 3715 N Frontage Rd | Lakeland | 6/30/2004 |
| 452 | PCP6479 | Tall Pines Dr | Largo | 12/10/2004 |
| 453 | PCP3289 | Tall Pines Dr | Largo | 12/10/2004 |
| 454 | PC52449 | 6731 Professional W Pky | Sarasota | 7/2/2004 |
| 455 | PCH1812 | 601 S Fremont Ave | Tampa | 7/3/2004 |
| 456 | PCP2390 | 13711 Gulf Blvd | Madeira Beach | 7/8/2004 |
| 457 | PC4B00F | 4950 Kensinger Rd | Lakeland | 7/10/2004 |
| 458 | PCH6050 | 2711 Airport Rd | Plant City | 7/23/2004 |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 459 | PCHB10C | 119 N 11th St | Tampa | 7/24/2004 |
| 460 | PCH2980 | 5004 E Fowler Ave | Tampa | 7/24/2004 |
| 461 | PCH5324 | 912 E Fletcher Ave | Tampa | 12/17/2004 |
| 462 | PCHZ572 | 1719 W Fletcher Ave | Tampa | 7/24/2004 |
| 463 | PCP3022 | 14175 Icot Blvd | Clearwater | 7/27/2004 |
| 464 | PCP2360 | 25700 Us Highway 19 N | Clearwater | 7/28/2004 |
| 465 | PCH3691 | 1414 W Swann Ave | Tampa | 7/29/2004 |
| 466 | PCH6931 | 4013 W Linebaugh Ave | Tampa | 7/29/2004 |
| 467 | PCH7564 | 5602 W Linebaugh Ave | Tampa | 7/29/2004 |
| 468 | PCH2417 | 5818 W Linebaugh Ave | Tampa | 7/29/2004 |
| 469 | PCHB103 | 9507 N Trask St | Tampa | 7/29/2004 |
| 470 | PCH4735 | 9511 N Trask St | Tampa | 7/29/2004 |
| 471 | PCP0552 | 3705 Tampa Rd | Oldsmar | 7/29/2004 |
| 472 | PCZ6473 | 1302 Seven Springs Blvd | New Port Richey | 7/30/2004 |
| 473 | PCZ8870 | 8501 Little Rd | New Port Richey | 7/30/2004 |
| 474 | PCZ4432 | 9025 Little Rd | New Port Richey | 7/30/2004 |
| 475 | PCH9812 | 102 W Fletcher Ave | Tampa | 7/31/2004 |
| 476 | PCH2776 | 14989 Florida Ave | Tampa | 7/31/2004 |
| 477 | PCH7903 | 2526 E Bearss Ave | Tampa | 7/31/2004 |
| 478 | PCH4826 | 18001 Bruce B Downs Blvd | Tampa | 7/31/2004 |
| 479 | PCH0992 | 3944 S Dale Mabry Hwy | Tampa | 7/31/2004 |
| 480 | PCHB5BB | 3402 W Columbus Dr | Tampa | 7/31/2004 |
| 481 | PCH4700 | 4058 N Armenia Ave | Tampa | 7/31/2004 |
| 482 | PCPB059 | 12580 Enterprise Blvd | Largo | 8/10/2004 |
| 483 | PCP3841 | 11141 Us Highway 19 | Clearwater | 8/18/2004 |
| 484 | PCPB238 | 850 Dunbar Ave | Oldsmar | 8/18/2004 |
| 485 | PC38233 | 2975 University Pky | Sarasota | 8/19/2004 |
| 486 | PC38055 | 7115 16th E St | Sarasota | 12/21/2004 |
| 487 | PC38145 | 7246 16th E St | Sarasota | 12/21/2004 |
| 488 | PC31871 | 7245 15th E St | Sarasota | 12/21/2004 |
| 489 | PC33657 | 7135 15th E St | Sarasota | 12/21/2004 |
| 490 | PC38447 | 7155 15th E St | Sarasota | 8/19/2004 |
| 491 | PC59930 | 7303 Merchant Ct | Sarasota | 8/20/2004 |
| 492 | PC57341 | 5320 Clark Rd | Sarasota | 12/16/2004 |
| 493 | PC59045 | 5720 Marquesas Cir | Sarasota | 11/23/2004 |
| 494 | PC56073 | 6000 Cattleridge Blvd | Sarasota | 12/16/2004 |
| 495 | PC5B101 | 325 Cattleman Rd | Sarasota | 8/21/2004 |
| 496 | PC53742 | 551 N Cattlemen Rd | Sarasota | 8/21/2004 |
| 497 | PCP3159 | 2500 NE Coachman Rd | Clearwater | 8/24/2004 |
| 498 | PCP9403 | 51 S Main Ave | Clearwater | 8/24/2004 |
| 499 | PCP9091 | 51 S Main Ave | Clearwater | 8/24/2004 |
| 500 | PCP3669 | 51 S Main Ave | Clearwater | 8/24/2004 |
| 501 | PCP3354 | 51 S Main Ave | Clearwater | 8/24/2004 |
| 502 | PCH1653 | 4644 W Gandy Blvd | Tampa | 8/24/2004 |
| 503 | PCP9681 | Tall Pines Dr | Largo | 12/10/2004 |
| 504 | PCH5700 | 711 E Henderson Ave | Tampa | 10/19/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | COSTAR SERIAL NUMBER | DESCRIPTION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 505 | PCH7057 | 1100 Marbella Plaza Dr | Tampa | 10/9/2004 |
| 506 | PCH4139 | 1871 Massaro Blvd | Tampa | 12/2/2004 |
| 507 | PCH6625 | 6100 S Macdill Ave | Tampa | 8/28/2004 |
| 508 | PCH1304 | 3215 S Macdill | Tampa | 8/26/2004 |
| 509 | PCH4503 | 3907 Henderson Blvd | Tampa | 8/26/2004 |
| 510 | PC43723 | 3169 Us Highway 98 N | Lakeland | 12/23/2004 |
| 511 | PC48773 | 231 N Kentucky Ave | Lakeland | 8/26/2004 |
| 512 | PC48846 | 2235 Commerce Pointe Dr | Lakeland | 10/15/2004 |
| 513 | PC46257 | 369 Cypress Gardens Blvd | Winter Haven | 8/26/2004 |
| 514 | PC48372 | 7009 Cypress Gardens Blvd | Winter Haven | 8/26/2004 |
| 515 | PC48439 | 2866 Recker Hwy | Winter Haven | 8/26/2004 |
| 516 | PC51842 | 501 N Beneva Rd | Sarasota | 8/27/2004 |
| 517 | PC51772 | 3606 Bee Ridge Rd | Sarasota | 8/27/2004 |
| 518 | PC55138 | 4292 Bee Ridge Rd | Sarasota | 8/27/2004 |
| 519 | PC54503 | 4400 Bee Ridge Rd | Sarasota | 8/27/2004 |
| 520 | PC57399 | 110 Lime Ave | Sarasota | 8/27/2004 |
| 521 | PC51200 | 5100 Clark Rd | Sarasota | 8/28/2004 |
| 522 | PC37665 | 5475 University Pky | University Park | 8/31/2004 |
| 523 | PCH1951 | 418 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 524 | PCH5205 | 2915 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 525 | PCH3294 | 8415 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 526 | PCH8603 | 19211 N Dale Mabry Hwy | Lutz | 9/4/2004 |
| 527 | PCH0928 | 14759 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 528 | PCH7229 | 14721 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 529 | PCH0999 | 14301 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 530 | PCH0771 | 13050 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 531 | PCH3944 | 13001 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 532 | PCH7936 | 14602 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 533 | PCH5197 | 14302 N Dale Mabry Hwy | Tampa | 9/4/2004 |
| 534 | PCP1037 | 120 Carillon Pky | St. Petersburg | 10/14/2004 |
| 535 | PC31600 | 600 Tallevast Rd | Sarasota | 12/21/2004 |
| 536 | PCH2686 | 8856 N 56th St | Tampa | 9/8/2004 |
| 537 | PCH1730 | 4824 E Busch Blvd | Tampa | 9/8/2004 |
| 538 | PCH0806 | 4902 E Busch Blvd | Tampa | 9/8/2004 |
| 539 | PCH5950 | 5014 E Busch Blvd | Tampa | 9/8/2004 |
| 540 | PCH7666 | 5400 E Busch Blvd | Tampa | 9/8/2004 |
| 541 | PCH3928 | 1712 W North A St | Tampa | 9/8/2004 |
| 542 | PCH0002 | 1510 W Swann Ave | Tampa | 9/8/2004 |
| 543 | PCH7248 | 1601 W Swann Ave | Tampa | 9/8/2004 |
| 544 | PCH9212 | 1100 N Florida Ave | Tampa | 9/11/2004 |
| 545 | PC49635 | 3800 Us Highway 98 N | Lakeland | 12/23/2004 |
| 546 | PCH5326 | 2221 E Hillsborough Ave | Tampa | 9/23/2004 |
| 547 | PCH4544 | 2616 W Hillsborough Ave | Tampa | 9/23/2004 |
| 548 | PCH0920 | 1101 E Hillsborough Ave | Tampa | 9/23/2004 |
| 549 | PCH6856 | 3910 W Hillsborough Ave | Tampa | 9/23/2004 |
| 550 | PCH4817 | 17649 Van Dyke Rd | Odessa | 9/23/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | Description | | Publication Date (on or about) |
|---|---|---|---|---|
| 551 | PCH0513 | 2525 E Hillsborough Ave | Tampa | 9/23/2004 |
| 552 | PCH7648 | 1930 W Brandon Blvd | Brandon | 9/25/2004 |
| 553 | PCH5881 | 1600 E Brandon Blvd | Brandon | 9/25/2004 |
| 554 | PCH1702 | 225 W Brandon Blvd | Brandon | 9/25/2004 |
| 555 | PCH4142 | 1242 E Brandon Blvd | Brandon | 9/25/2004 |
| 556 | PCH9070 | 955 W Brandon Blvd | Brandon | 9/25/2004 |
| 557 | PCH0725 | 664 Oakfield Dr | Brandon | 9/25/2004 |
| 558 | PCH1548 | 1335 W Brandon Blvd | Brandon | 9/25/2004 |
| 559 | PCH7124 | 2020 W Brandon Blvd | Brandon | 9/25/2004 |
| 560 | PCH3935 | 939 Brandon Blvd | Brandon | 9/25/2004 |
| 561 | PCH8811 | 101 Brandon Town Center Blvd | Brandon | 9/25/2004 |
| 562 | PCH0911 | 700 W Lumsden Rd | Brandon | 9/25/2004 |
| 563 | PCH2447 | 701 Lumsden Rd | Brandon | 9/25/2004 |
| 564 | PCH6846 | 2605 W Swann Ave | Tampa | 9/28/2004 |
| 565 | PCH6833 | 8895 W Hillsborough Rd | Tampa | 9/30/2004 |
| 566 | PCP6162 | 2400 State Road 580 | Clearwater | 9/30/2004 |
| 567 | PCP9976 | 1450 Palm Harbor Blvd | Palm Harbor | 9/30/2004 |
| 568 | PCP1823 | 33559 US Highway 19 | Palm Harbor | 9/30/2004 |
| 569 | PCH0790 | 5525 W Gray St | Tampa | 12/14/2004 |
| 570 | PCP4171 | 3681 62nd NE Ave | Pinellas Park | 12/22/2004 |
| 571 | PCH3185 | 1871 Massaro Blvd | Tampa | 12/22/2004 |
| 572 | PCHA064 | Lee Roy Selmon Expy | Tampa | 12/17/2004 |
| 573 | PCH6346 | 9002 Brittany Way | Tampa | 12/2/2004 |
| 574 | PCP8619 | 8795 66th Ct | Pinellas Park | 10/8/2004 |
| 575 | PCP4074 | 66th Ct | Pinellas Park | 10/8/2004 |
| 576 | PCPA014 | 880 Carillon Pky | Clearwater | 10/8/2004 |
| 577 | PCH5803 | 916 E Fletcher Ave | Tampa | 11/24/2004 |
| 578 | PCH4781 | 2291 E Bearss Ave | Tampa | 10/8/2004 |
| 579 | PCHB361 | 6103 Johns Rd | Tampa | 10/9/2004 |
| 580 | PC58508 | 304 W Venice | Venice | 10/13/2004 |
| 581 | PC32010 | University Pky | Sarasota | 12/21/2004 |
| 582 | PC36483 | Lakewood Ranch Blvd | Bradenton | 12/16/2004 |
| 583 | PC39752 | 6703 14th W St | Bradenton | 10/14/2004 |
| 584 | PC41901 | 3810 Drane Field Rd | Lakeland | 10/15/2004 |
| 585 | PC42607 | 4020 Kidron Rd | Lakeland | 10/15/2004 |
| 586 | PC46714 | 625 Commerce Dr | Lakeland | 10/15/2004 |
| 587 | PC44997 | 2235 Commerce Pointe Dr | Lakeland | 10/15/2004 |
| 588 | PCP6555 | 10450 66th St | Pinellas Park | 10/19/2004 |
| 589 | PCP6552 | 1200 S Belcher Rd | Clearwater | 12/22/2004 |
| 590 | PCP4212 | 2346 Drew St | Clearwater | 10/19/2004 |
| 591 | PCP8981 | 2358 Drew St | Clearwater | 10/19/2004 |
| 592 | PCP3785 | 2730 Drew St | Clearwater | 10/19/2004 |
| 593 | PC54947 | 711 S Osprey Ave | Sarasota | 10/26/2004 |
| 594 | PC59646 | 6578 Gateway Ave | Sarasota | 10/27/2004 |
| 595 | PC45098 | 625 Commerce Dr | Lakeland | 12/23/2004 |
| 596 | PC53121 | 6800 Professional W Pky | Sarasota | 10/30/2004 |

\* CoStar Serial Numbers Refer to Images on CD/DVD

13

| | CoStar Serial Number | Description | | Publication Date of Photo |
|---|---|---|---|---|
| 597 | PC33131 | 3620 1st St | Bradenton | 10/30/2004 |
| 598 | PC51610 | 50 N Tamiami Trl | Sarasota | 10/30/2004 |
| 599 | PC54303 | 943 S Beneva Rd | Sarasota | 11/2/2004 |
| 600 | PC56902 | 8241 Blaikie Ct | Sarasota | 11/2/2004 |
| 601 | PC59319 | 8221 Blaikie Ct | Sarasota | 11/2/2004 |
| 602 | PCH9403 | 4122 Gunn Hwy | Tampa | 11/3/2004 |
| 603 | PCHY334 | 10412 N Dale Mabry Hwy | Tampa | 11/3/2004 |
| 604 | PCH1810 | 14306 N Dale Mabry Hwy | Tampa | 11/3/2004 |
| 605 | PCH9297 | 12004 Anderson Rd | Tampa | 11/3/2004 |
| 606 | PCH8080 | 5321 Gunn Hwy | Tampa | 11/3/2004 |
| 607 | PCH8818 | 4519 Gunn Hwy | Tampa | 11/3/2004 |
| 608 | PC43231 | 2235 Commerce Pointe Dr | Lakeland | 11/4/2004 |
| 609 | PC44888 | 2235 Commerce Pointe Dr | Lakeland | 11/4/2004 |
| 610 | PCP8421 | 602 State Road 60 W | Lake Wales | 11/4/2004 |
| 611 | PC45759 | 2015 State Road 60 E | Lake Wales | 11/4/2004 |
| 612 | PC36274 | 2330 S Dock St | Palmetto | 11/23/2004 |
| 613 | PCP4208 | 570 Carillon Pky | St. Petersburg | 11/5/2004 |
| 614 | PCP7470 | Tampa Rd | Oldsmar | 11/5/2004 |
| 615 | PC54228 | 7000 Glenallen Blvd | North Port | 11/6/2004 |
| 616 | PC51761 | 440 Us Highway 41 N Byp | Venice | 11/6/2004 |
| 617 | PC51198 | 977 N Tamiami Trl | Sarasota | 11/6/2004 |
| 618 | PCP9575 | 7333 Park Blvd | Pinellas Park | 11/11/2004 |
| 619 | PCP4786 | 7301 Park Blvd | Pinellas Park | 11/11/2004 |
| 620 | PCP7702 | 8815 Park Blvd | Largo | 11/11/2004 |
| 621 | PCP7361 | 11125 Park Blvd | Seminole | 11/11/2004 |
| 622 | PCP7700 | 12975 Park Blvd | Seminole | 11/11/2004 |
| 623 | PCP2959 | 1555 S Highland Ave | Clearwater | 11/16/2004 |
| 624 | PCP2079 | 15064 Us Highway 19 N | Clearwater | 11/16/2004 |
| 625 | PCP7898 | 2601 Tyrone N Blvd | St. Petersburg | 11/17/2004 |
| 626 | PCP2073 | 3993 Tyrone N Blvd | St. Petersburg | 11/17/2004 |
| 627 | PCP9503 | 2036 66th N St | St. Petersburg | 11/17/2004 |
| 628 | PCP1662 | 6901 22nd N Ave | St. Petersburg | 11/17/2004 |
| 629 | PCP2110 | 6754 22nd Ave | St. Petersburg | 11/17/2004 |
| 630 | PCH7774 | 142 E Bloomingdale Ave | Brandon | 11/18/2004 |
| 631 | PCH6325 | 16th S Ave | Tampa | 11/18/2004 |
| 632 | PCP7551 | 2316 Drew St | Clearwater | 11/19/2004 |
| 633 | PCP1985 | 2316 Drew St | Clearwater | 11/19/2004 |
| 634 | PCP6326 | 2316 Drew St | Clearwater | 11/19/2004 |
| 635 | PCP8427 | 2316 Drew St | Clearwater | 11/19/2004 |
| 636 | PCP9424 | 2316 Drew St | Clearwater | 11/19/2004 |
| 637 | PCP2048 | 2551 Drew St | Clearwater | 11/19/2004 |
| 638 | PCP3119 | 21 N Park Place Blvd | Clearwater | 11/19/2004 |
| 639 | PCP6473 | 40114 Us Highway 19 N | Tarpon Springs | 11/20/2004 |
| 640 | PCP9788 | 33831 US Highway 19 N | Palm Harbor | 11/20/2004 |
| 641 | PCP5586 | 33591 US Highway 19 N | Palm Harbor | 11/20/2004 |
| 642 | PCP9092 | 34930 Us Highway 19 N | Palm Harbor | 11/20/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number* | Description | | Publication Due on or about |
|---|---|---|---|---|
| 643 | PCP1549 | 32668 US Highway 19 N | Palm Harbor | 11/20/2004 |
| 644 | PC54670 | 8221 Blaikie Ct | Sarasota | 11/23/2004 |
| 645 | PC51182 | 4141 Clark Rd | Sarasota | 11/23/2004 |
| 646 | PC53322 | 5703 Pinkney Ave | Sarasota | 11/23/2004 |
| 647 | PC50103 | 5696 Pinkney Ave | Sarasota | 11/23/2004 |
| 648 | PC53474 | 2740 Stickney Point Rd | Sarasota | 11/23/2004 |
| 649 | PC59440 | 2075 Fruitville Rd | Sarasota | 11/23/2004 |
| 650 | PC57844 | 2812 Fruitville Rd | Sarasota | 11/23/2004 |
| 651 | PC58705 | 2750 Bahia Vista St | Sarasota | 11/23/2004 |
| 652 | PC53118 | 7020 Professional E Pky | Sarasota | 11/23/2004 |
| 653 | PCH1832 | 1101 N Armenia Ave | Tampa | 11/24/2004 |
| 654 | PCH9661 | 13367 N 56th St | Tampa | 11/24/2004 |
| 655 | PCH6496 | 13381 N 56th St | Tampa | 11/24/2004 |
| 656 | PCH4591 | 13375 N 56th St | Tampa | 11/24/2004 |
| 657 | PCP9968 | Pine Ave | Oldsmar | 12/2/2004 |
| 658 | PCP2141 | 300 E Lake Rd | Palm Harbor | 12/2/2004 |
| 659 | PC52361 | 752 Commerce Dr | Venice | 12/16/2004 |
| 660 | PC56195 | 735 Commerce Dr | Venice | 12/16/2004 |
| 661 | PC54292 | 756 Commerce Dr | Venice | 12/16/2004 |
| 662 | PC50514 | 8251 Blaikie Ct | Sarasota | 12/16/2004 |
| 663 | PCH8241 | 1002 E 131st Ave | Tampa | 12/17/2004 |
| 664 | PC4B012 | 5030 Great Oak Dr | Lakeland | 12/17/2004 |
| 665 | PCH2254 | 126 Lithia Pinecrest Rd | Brandon | 12/17/2004 |
| 666 | PC32881 | 6500 19th E St | Sarasota | 12/21/2004 |
| 667 | PC3B198 | 1851 E 67th Ave | Bradenton | 12/21/2004 |
| 668 | PC54483 | 1517 State St | Sarasota | 12/21/2004 |
| 669 | PC54038 | 1688 Global Ct | Sarasota | 12/21/2004 |
| 670 | PCP1142 | 211 14th Ave | St. Petersburg | 12/22/2004 |
| 671 | PCZ7233 | 11052 Challenger Ave | Odessa | 12/23/2004 |
| 672 | PCZ6763 | 13211 Byrd Dr | Odessa | 12/23/2004 |
| 673 | PCP1949 | 3520 Us Highway 98 N | Lakeland | 12/23/2004 |
| 674 | PCP2313 | 12601 Automobile Blvd | Clearwater | 12/10/2004 |
| 675 | PCP9162 | 2200 E Bay Dr | Largo | 12/10/2004 |
| 676 | PCP0746 | 2480 E Bay Dr | Largo | 12/10/2004 |
| 677 | PCP7378 | 3690 E Bay Dr | Largo | 12/10/2004 |
| 678 | PCPB58C | 4700 118th N Ave | Clearwater | 12/10/2004 |
| 679 | PCP0000 | Ulmerton Rd | St. Petersburg | 12/10/2004 |
| 680 | PCP9837 | 12921 66th St | Largo | 12/10/2004 |
| 681 | PCP1393 | 13025 Starkey Rd | Largo | 12/10/2004 |
| 682 | PCPB152 | 11712 87th St | Largo | 12/10/2004 |
| 683 | PCH9062 | 1101 W Swann Ave | Tampa | 12/14/2004 |
| 684 | PCH4676 | 3508 N Armenia Ave | Tampa | 12/14/2004 |
| 685 | PCH8602 | 5805 Barry Rd | Tampa | 12/14/2004 |

* CoStar Serial Numbers Refer to Images on CD/DVD