# Exhibit 3
# Part 1

Dockets.Justia.com

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1—407—485**

| 3 | 27 | 07 |
|---|---|---|
| Month | Day | Year |

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: 3SK06C

**NATURE OF THIS WORK ▼ See Instructions**
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 2096 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼       Number ▼       Issue Date ▼       On Pages ▼

## 2

**a** **NAME OF AUTHOR ▼**
CoStar Realty Information, Inc., Employer for Hire of Syd Krawczyk

**DATES OF BIRTH AND DEATH**
Year Born ▼       Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of  USA (Maryland)
      Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☑ Photograph   ☐ Text
☑ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼       Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
      Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☐ Photograph   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

## 3

**a** **Year In Which Creation of This Work Was Completed**
2006
This information must be given
Year in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month 10   Day 17   Year 2006
through 12/29/2006   USA   Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

**APPLICATION RECEIVED**
MAR 2 2007
**ONE DEPOSIT RECEIVED**
MAR 2 2007
**TWO DEPOSITS RECEIVED**
**FUNDS RECEIVED**
DO NOT WRITE HERE
OFFICE USE ONLY

See instructions before completing this space.

---

**MORE ON BACK ▶**  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.  • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

EXAMINED BY

CHECKED BY

☐ CORRESPONDENCE
Yes

FORM VA

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼     **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

**a**
See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼     Account Number ▼

CoStar Realty Information, Inc.     DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**b**

Area code and daytime telephone number ( 301 ) 215-8300     Fax number ( 301 ) 664-9176

Email swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of CoStar Realty Information, Inc.
    Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams     Date 1/31/2007

Handwritten signature (X) ▼

X

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼
2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼
Bethesda, MD 20814-5388

• YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material

MAIL TO
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to
change. For current
fees, check the
Copyright Office
website at
www.copyright.gov,
write the Copyright
Office, or call
(202) 707-3000.

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000  Web Rev: June 2002  ♻ Printed on recycled paper     U.S. Government Printing Office: 2003-496-605/60,029



CoStar GROUP
Real Estate Information

Copyright © Realty Information, Inc.
All Rights Reserved
Unauthorized Copying is Prohibited



Photographer - Syd Krawczyk
Market - FL
Year - 2006

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at *www.copyright.gov*, write the Copy-
right Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA _____ VAU

EFFECTIVE DATE OF REGISTRATION

_____

Month          Day          Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

## 1

**Title of This Work ▼**

Group Registration/Photos: 3SK06C

**NATURE OF THIS WORK ▼** See Instructions

Photographs

**Previous or Alternative Titles ▼**

Group Registration/Photos:  Approximately 2096 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼        Number ▼        Issue Date ▼        On Pages ▼

## 2

**a**

**NAME OF AUTHOR ▼**

CoStar Realty Information, Inc., Employer for Hire of Syd Krawczyk

**DATES OF BIRTH AND DEATH**
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

OR {

**Author's Nationality or Domicile**
Name of Country
Citizen of ____ USA (Maryland)
Domiciled in ____

**Was This Author's Contribution to the Work**
Anonymous?     ☐ Yes   ☐ No
Pseudonymous?  ☐ Yes   ☐ No

If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture          ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork            ☑ Photograph         ☐ Text
☑ Reproduction of work of art      ☐ Jewelry design     ☐ Architectural work

**NOTE**

Under the law, the "author" of a "work made for hire" is generally not the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b**

**Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

OR {

**Author's Nationality or Domicile**
Name of Country
Citizen of ____
Domiciled in ____

**Was This Author's Contribution to the Work**
Anonymous?     ☐ Yes   ☐ No
Pseudonymous?  ☐ Yes   ☐ No

If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture          ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork            ☐ Photograph         ☐ Text
☐ Reproduction of work of art      ☐ Jewelry design     ☐ Architectural work

## 3

**a** Year in Which Creation of This Work Was Completed
2006

This information must be given
Year in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month 10   Day 17   Year 2006
through 12/29/2006          USA     Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

CoStar Realty Information, Inc.

2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

See instructions before completing this space.

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.  • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of _____ pages

EXAMINED BY          FORM VA

CHECKED BY

☐ CORRESPONDENCE
    Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼      Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

a

See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                 Account Number ▼

CoStar Realty Information, Inc.        DA93000

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

Area code and daytime telephone number   ( 301 ) 215-8300        Fax number    ( 301 ) 664-9176

Email   swilliams@costar.com

b

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   CoStar Realty Information, Inc.
                 Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                           Date   1/31/2007

Handwritten signature (X) ▼

X

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼

CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼

2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼

Bethesda, MD 20814-5388

**9**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money
order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to
change. For current
fees, check the
Copyright Office
website at
www.copyright.gov,
write the Copyright
Office, or call
(202) 707-3000.

\*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ♻ Printed on recycled paper               U.S. Government Printing Office: 2003-496-605/60,029

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1 | 4016326 | JPG | 12/29/2006 | 503 Manatee Ave | Holmes Beach | FL |
| 2 | 4016327 | JPG | 12/29/2006 | 503 Manatee Ave | Holmes Beach | FL |
| 3 | 4016329 | JPG | 12/29/2006 | 503 Manatee Ave | Holmes Beach | FL |
| 4 | 4016768 | JPG | 12/29/2006 | 11001 Bristol Bay Dr | Bradenton | FL |
| 5 | 4016771 | JPG | 12/29/2006 | 11001 Bristol Bay Dr | Bradenton | FL |
| 6 | 4016844 | JPG | 12/29/2006 | 3915 8th Ave W | Bradenton | FL |
| 7 | 4016846 | JPG | 12/29/2006 | 3915 8th Ave W | Bradenton | FL |
| 8 | 4017061 | JPG | 12/29/2006 | 4401 Manatee Ave W | Bradenton | FL |
| 9 | 4017064 | JPG | 12/29/2006 | 4401 Manatee Ave W | Bradenton | FL |
| 10 | 4017246 | JPG | 12/29/2006 | 10125 Manatee Ave | Bradenton | FL |
| 11 | 4017247 | JPG | 12/29/2006 | 10125 Manatee Ave | Bradenton | FL |
| 12 | 4017348 | JPG | 12/29/2006 | 5351 Gulf Dr | Bradenton Beach | FL |
| 13 | 4017350 | JPG | 12/29/2006 | 5351 Gulf Dr | Bradenton Beach | FL |
| 14 | 4017509 | JPG | 12/29/2006 | 7861 Tamiami Trl | Sarasota | FL |
| 15 | 4017511 | JPG | 12/29/2006 | 7861 Tamiami Trl | Sarasota | FL |
| 16 | 4017661 | JPG | 12/29/2006 | 802 40th St | Bradenton | FL |
| 17 | 4017664 | JPG | 12/29/2006 | 802 40th St | Bradenton | FL |
| 18 | 4017709 | JPG | 12/29/2006 | 7849 Tamiami Trl | Sarasota | FL |
| 19 | 4017710 | JPG | 12/29/2006 | 7849 Tamiami Trl | Sarasota | FL |
| 20 | 4017712 | JPG | 12/29/2006 | 7849 Tamiami Trl | Sarasota | FL |
| 21 | 4017737 | JPG | 12/29/2006 | 5353 Gulf Dr | Bradenton Beach | FL |
| 22 | 4017738 | JPG | 12/29/2006 | 5353 Gulf Dr | Bradenton Beach | FL |
| 23 | 4017813 | JPG | 12/29/2006 | 708 43rd St | Bradenton | FL |
| 24 | 4017816 | JPG | 12/29/2006 | 708 43rd St | Bradenton | FL |
| 25 | 4017929 | JPG | 12/29/2006 | 604 43rd St | Bradenton | FL |
| 26 | 4017930 | JPG | 12/29/2006 | 604 43rd St | Bradenton | FL |
| 27 | 4017976 | JPG | 12/29/2006 | 3924 9th Ave | Bradenton | FL |
| 28 | 4017982 | JPG | 12/29/2006 | 3924 9th Ave | Bradenton | FL |
| 29 | 4018168 | JPG | 12/29/2006 | 4008 9th Ave | Bradenton | FL |
| 30 | 4018171 | JPG | 12/29/2006 | 4008 9th Ave | Bradenton | FL |
| 31 | 4018188 | JPG | 12/29/2006 | 724 39th St | Bradenton | FL |
| 32 | 4018190 | JPG | 12/29/2006 | 724 39th St | Bradenton | FL |
| 33 | 4018362 | JPG | 12/29/2006 | 6504 Gulf Dr | Bradenton Beach | FL |
| 34 | 4018364 | JPG | 12/29/2006 | 6504 Gulf Dr | Bradenton Beach | FL |
| 35 | 4018458 | JPG | 12/29/2006 | 803 40th St | Bradenton | FL |
| 36 | 4018459 | JPG | 12/29/2006 | 803 40th St | Bradenton | FL |
| 37 | 4018530 | JPG | 12/29/2006 | 7412 Manatee Ave W | Bradenton | FL |
| 38 | 4018533 | JPG | 12/29/2006 | 7412 Manatee Ave W | Bradenton | FL |
| 39 | 4018576 | JPG | 12/29/2006 | 712 39th St W | Bradenton | FL |
| 40 | 4018579 | JPG | 12/29/2006 | 712 39th St W | Bradenton | FL |
| 41 | 4018584 | JPG | 12/29/2006 | 3930 8th Ave W | Bradenton | FL |
| 42 | 4018585 | JPG | 12/29/2006 | 820 43rd St | Bradenton | FL |
| 43 | 4018589 | JPG | 12/29/2006 | 3930 8th Ave W | Bradenton | FL |
| 44 | 4018590 | JPG | 12/29/2006 | 820 43rd St | Bradenton | FL |
| 45 | 4018694 | JPG | 12/29/2006 | 7991 Tamiami Trl | Sarasota | FL |
| 46 | 4018696 | JPG | 12/29/2006 | 7991 Tamiami Trl | Sarasota | FL |
| 47 | 4018707 | JPG | 12/29/2006 | 7380 Manatee Ave W | Bradenton | FL |
| 48 | 4018708 | JPG | 12/29/2006 | 7380 Manatee Ave W | Bradenton | FL |
| 49 | 4018816 | JPG | 12/29/2006 | 3900 E Bay Dr | Holmes Beach | FL |
| 50 | 4018817 | JPG | 12/29/2006 | 3900 E Bay Dr | Holmes Beach | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4018832 | JPG | 12/29/2006 | 811 40th St | Bradenton | FL |
| 52 | 4018833 | JPG | 12/29/2006 | 811 40th St | Bradenton | FL |
| 53 | 4018892 | JPG | 12/29/2006 | 207 66th St | Bradenton Beach | FL |
| 54 | 4018893 | JPG | 12/29/2006 | 207 66th St | Bradenton Beach | FL |
| 55 | 4018914 | JPG | 12/29/2006 | 5382 Gulf Dr | Bradenton Beach | FL |
| 56 | 4018916 | JPG | 12/29/2006 | 5382 Gulf Dr | Bradenton Beach | FL |
| 57 | 4019080 | JPG | 12/29/2006 | 611 Manatee Ave | Bradenton Beach | FL |
| 58 | 4019081 | JPG | 12/29/2006 | 611 Manatee Ave | Bradenton Beach | FL |
| 59 | 4019378 | JPG | 12/29/2006 | 6306 Gulf Dr | Bradenton Beach | FL |
| 60 | 4019386 | JPG | 12/29/2006 | 6306 Gulf Dr | Bradenton Beach | FL |
| 61 | 4019458 | JPG | 12/29/2006 | 714 43rd St | Bradenton | FL |
| 62 | 4019459 | JPG | 12/29/2006 | 714 43rd St | Bradenton | FL |
| 63 | 4019540 | JPG | 12/29/2006 | 5372 Gulf Dr | Bradenton Beach | FL |
| 64 | 4019541 | JPG | 12/29/2006 | 5372 Gulf Dr | Bradenton Beach | FL |
| 65 | 4019662 | JPG | 12/29/2006 | 4016 9th Ave | Bradenton | FL |
| 66 | 4019663 | JPG | 12/29/2006 | 4016 9th Ave | Bradenton | FL |
| 67 | 4020592 | JPG | 12/29/2006 | 105 39th St | Holmes Beach | FL |
| 68 | 4020594 | JPG | 12/29/2006 | 105 39th St | Holmes Beach | FL |
| 69 | 4020630 | JPG | 12/29/2006 | 4000 Gulf Dr | Bradenton Beach | FL |
| 70 | 4020632 | JPG | 12/29/2006 | 4000 Gulf Dr | Bradenton Beach | FL |
| 71 | 4020690 | JPG | 12/29/2006 | 4421 Manatee Ave | Bradenton | FL |
| 72 | 4020693 | JPG | 12/29/2006 | 4421 Manatee Ave | Bradenton | FL |
| 73 | 4020970 | JPG | 12/29/2006 | 706 39th St | Bradenton | FL |
| 74 | 4020972 | JPG | 12/29/2006 | 706 39th St | Bradenton | FL |
| 75 | 4045943 | JPG | 12/29/2006 | 6507 Gulf Dr | Bradenton Beach | FL |
| 76 | 4045947 | JPG | 12/29/2006 | 6507 Gulf Dr | Bradenton Beach | FL |
| 77 | 3984841 | JPG | 12/28/2006 | 10002 Gulf Dr | Anna Maria | FL |
| 78 | 3984844 | JPG | 12/28/2006 | 10002 Gulf Dr | Anna Maria | FL |
| 79 | 3984856 | JPG | 12/28/2006 | 6802 Gulf Dr | Bradenton Beach | FL |
| 80 | 3984860 | JPG | 12/28/2006 | 6802 Gulf Dr | Bradenton Beach | FL |
| 81 | 3984873 | JPG | 12/28/2006 | 101 S Bay Blvd | Anna Maria | FL |
| 82 | 3984875 | JPG | 12/28/2006 | 101 S Bay Blvd | Anna Maria | FL |
| 83 | 3984881 | JPG | 12/28/2006 | 10101 Gulf Dr | Anna Maria | FL |
| 84 | 3984882 | JPG | 12/28/2006 | 10101 Gulf Dr | Anna Maria | FL |
| 85 | 3984897 | JPG | 12/28/2006 | 10010 Gulf Dr | Anna Maria | FL |
| 86 | 3984899 | JPG | 12/28/2006 | 10010 Gulf Dr | Anna Maria | FL |
| 87 | 3984910 | JPG | 12/28/2006 | 8104 Gulf Dr | Bradenton Beach | FL |
| 88 | 3984914 | JPG | 12/28/2006 | 8104 Gulf Dr | Bradenton Beach | FL |
| 89 | 3984923 | JPG | 12/28/2006 | 209 S Bay Blvd | Anna Maria | FL |
| 90 | 3984926 | JPG | 12/28/2006 | 209 S Bay Blvd | Anna Maria | FL |
| 91 | 3984930 | JPG | 12/28/2006 | 9805 Gulf Dr | Anna Maria | FL |
| 92 | 3984931 | JPG | 12/28/2006 | 401 Pine Ave | Anna Maria | FL |
| 93 | 3984933 | JPG | 12/28/2006 | 9805 Gulf Dr | Anna Maria | FL |
| 94 | 3984934 | JPG | 12/28/2006 | 401 Pine Ave | Anna Maria | FL |
| 95 | 3984940 | JPG | 12/28/2006 | 217 Pine Ave | Bradenton beach | FL |
| 96 | 3984942 | JPG | 12/28/2006 | 217 Pine Ave | Bradenton beach | FL |
| 97 | 3984943 | JPG | 12/28/2006 | 9710 Gulf Dr | Anna Maria | FL |
| 98 | 3984945 | JPG | 12/28/2006 | 9710 Gulf Dr | Anna Maria | FL |
| 99 | 3984946 | JPG | 12/28/2006 | 217 Pine Ave | Bradenton beach | FL |
| 100 | 3984962 | JPG | 12/28/2006 | 9801 Gulf Dr | Anna Maria | FL |
| 101 | 3984964 | JPG | 12/28/2006 | 9801 Gulf Dr | Anna Maria | FL |
| 102 | 3984966 | JPG | 12/28/2006 | 208 Magnolia Ave | Anna Maria | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | 3984967 | JPG | 12/28/2006 | 208 Magnolia Ave | Anna Maria | FL |
| 104 | 3984970 | JPG | 12/28/2006 | 9908 Gulf Dr | Anna Maria | FL |
| 105 | 3984971 | JPG | 12/28/2006 | 9908 Gulf Dr | Anna Maria | FL |
| 106 | 3984973 | JPG | 12/28/2006 | 9908 Gulf Dr | Anna Maria | FL |
| 107 | 3984978 | JPG | 12/28/2006 | 205 S Bay Blvd | Anna Maria | FL |
| 108 | 3984979 | JPG | 12/28/2006 | 310 Pine Ave | Anna Maria | FL |
| 109 | 3984980 | JPG | 12/28/2006 | 310 Pine Ave | Anna Maria | FL |
| 110 | 3984982 | JPG | 12/28/2006 | 205 S Bay Blvd | Anna Maria | FL |
| 111 | 3984995 | JPG | 12/28/2006 | 6900 Gulf Dr | Bradenton Beach | FL |
| 112 | 3984998 | JPG | 12/28/2006 | 6900 Gulf Dr | Bradenton Beach | FL |
| 113 | 3984999 | JPG | 12/28/2006 | 9707 Gulf Dr | Anna Maria | FL |
| 114 | 3985001 | JPG | 12/28/2006 | 402 Pine Ave | Anna Maria | FL |
| 115 | 3985004 | JPG | 12/28/2006 | 402 Pine Ave | Anna Maria | FL |
| 116 | 3985005 | JPG | 12/28/2006 | 9707 Gulf Dr | Anna Maria | FL |
| 117 | 3985007 | JPG | 12/28/2006 | 201 S Bay Blvd | Anna Maria | FL |
| 118 | 3985008 | JPG | 12/28/2006 | 201 S Bay Blvd | Anna Maria | FL |
| 119 | 3985102 | JPG | 12/28/2006 | 10011 Gulf Dr | Anna Maria | FL |
| 120 | 3985104 | JPG | 12/28/2006 | 10011 Gulf Dr | Anna Maria | FL |
| 121 | 3985156 | JPG | 12/28/2006 | 9905 Gulf Dr | Anna Maria | FL |
| 122 | 3985160 | JPG | 12/28/2006 | 9905 Gulf Dr | Anna Maria | FL |
| 123 | 3957093 | JPG | 12/27/2006 | 5608 Marina Dr | Bradenton Beach | FL |
| 124 | 3957094 | JPG | 12/27/2006 | 5309 Gulf Dr | Holmes Beach | FL |
| 125 | 3957095 | JPG | 12/27/2006 | 7941 Pinehurst St | Sarasota | FL |
| 126 | 3957097 | JPG | 12/27/2006 | 5608 Marina Dr | Bradenton Beach | FL |
| 127 | 3957098 | JPG | 12/27/2006 | 5309 Gulf Dr | Holmes Beach | FL |
| 128 | 3957099 | JPG | 12/27/2006 | 7941 Pinehurst St | Sarasota | FL |
| 129 | 3957100 | JPG | 12/27/2006 | 5309 Gulf Dr | Holmes Beach | FL |
| 130 | 3957101 | JPG | 12/27/2006 | 5327 Gulf Dr | Holmes Beach | FL |
| 131 | 3957103 | JPG | 12/27/2006 | 5327 Gulf Dr | Holmes Beach | FL |
| 132 | 3957104 | JPG | 12/27/2006 | 5312 Holmes Blvd | Bradenton Beach | FL |
| 133 | 3957105 | JPG | 12/27/2006 | 5312 Holmes Blvd | Bradenton Beach | FL |
| 134 | 3957106 | JPG | 12/27/2006 | 12310 Manatee Ave | Bradenton | FL |
| 135 | 3957107 | JPG | 12/27/2006 | 5306 Holmes Blvd | Bradenton Beach | FL |
| 136 | 3957108 | JPG | 12/27/2006 | 12310 Manatee Ave | Bradenton | FL |
| 137 | 3957109 | JPG | 12/27/2006 | 5306 Holmes Blvd | Bradenton Beach | FL |
| 138 | 3957110 | JPG | 12/27/2006 | 5343 Gulf Dr | Bradenton Beach | FL |
| 139 | 3957111 | JPG | 12/27/2006 | 5343 Gulf Dr | Bradenton Beach | FL |
| 140 | 3957113 | JPG | 12/27/2006 | 12320 Manatee Ave | Bradenton | FL |
| 141 | 3957114 | JPG | 12/27/2006 | 5508 Marina Dr | Bradenton Beach | FL |
| 142 | 3957115 | JPG | 12/27/2006 | 5508 Marina Dr | Bradenton Beach | FL |
| 143 | 3957116 | JPG | 12/27/2006 | 12320 Manatee Ave | Bradenton | FL |
| 144 | 3957119 | JPG | 12/27/2006 | 5372 Gulf Dr | Bradenton Beach | FL |
| 145 | 3957120 | JPG | 12/27/2006 | 5500 Marina Dr | Bradenton Beach | FL |
| 146 | 3957121 | JPG | 12/27/2006 | 5500 Marina Dr | Bradenton Beach | FL |
| 147 | 3957122 | JPG | 12/27/2006 | 5808 Marina Dr | Bradenton Beach | FL |
| 148 | 3957123 | JPG | 12/27/2006 | 5808 Marina Dr | Bradenton Beach | FL |
| 149 | 3957124 | JPG | 12/27/2006 | 7963 Tamiami Trl | Sarasota | FL |
| 150 | 3957125 | JPG | 12/27/2006 | 7963 Tamiami Trl | Sarasota | FL |
| 151 | 3957126 | JPG | 12/27/2006 | 5334 Gulf Dr | Bradenton Beach | FL |
| 152 | 3957127 | JPG | 12/27/2006 | 5334 Gulf Dr | Bradenton Beach | FL |
| 153 | 3957128 | JPG | 12/27/2006 | 5334 Gulf Dr | Bradenton Beach | FL |
| 154 | 3957129 | JPG | 12/27/2006 | 5704 Marina Dr | Bradenton Beach | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 155 | 3957130 | JPG | 12/27/2006 | 5704 Marina Dr | Bradenton Beach | FL |
|---|---|---|---|---|---|---|
| 156 | 3957131 | JPG | 12/27/2006 | 6000 Marina Dr | Bradenton Beach | FL |
| 157 | 3957132 | JPG | 12/27/2006 | 6000 Marina Dr | Bradenton Beach | FL |
| 158 | 3957133 | JPG | 12/27/2006 | 6000 Marina Dr | Bradenton Beach | FL |
| 159 | 3957134 | JPG | 12/27/2006 | 5804 Marina Dr | Holmes Beach | FL |
| 160 | 3957135 | JPG | 12/27/2006 | 5201 Gulf Dr | Bradenton Beach | FL |
| 161 | 3957136 | JPG | 12/27/2006 | 5804 Marina Dr | Holmes Beach | FL |
| 162 | 3957137 | JPG | 12/27/2006 | 5201 Gulf Dr | Bradenton Beach | FL |
| 163 | 3957138 | JPG | 12/27/2006 | 5347 Gulf Dr | Bradenton Beach | FL |
| 164 | 3957139 | JPG | 12/27/2006 | 5347 Gulf Dr | Bradenton Beach | FL |
| 165 | 3957140 | JPG | 12/27/2006 | 505 56th St | Bradenton Beach | FL |
| 166 | 3957141 | JPG | 12/27/2006 | 505 56th St | Bradenton Beach | FL |
| 167 | 3957142 | JPG | 12/27/2006 | 5337 Gulf Dr | Bradenton Beach | FL |
| 168 | 3957143 | JPG | 12/27/2006 | 5400 Marina Dr | Bradenton Beach | FL |
| 169 | 3957144 | JPG | 12/27/2006 | 5337 Gulf Dr | Bradenton Beach | FL |
| 170 | 3957145 | JPG | 12/27/2006 | 5400 Marina Dr | Bradenton Beach | FL |
| 171 | 3957147 | JPG | 12/27/2006 | 7380 Manatee Ave W | Bradenton | FL |
| 172 | 3957148 | JPG | 12/27/2006 | 315 75th St | Bradenton | FL |
| 173 | 3957149 | JPG | 12/27/2006 | 315 75th St | Bradenton | FL |
| 174 | 3957152 | JPG | 12/27/2006 | 5324 Gulf Dr | Bradenton Beach | FL |
| 175 | 3957153 | JPG | 12/27/2006 | 7947 Tamiami Trl | Sarasota | FL |
| 176 | 3957154 | JPG | 12/27/2006 | 5324 Gulf Dr | Bradenton Beach | FL |
| 177 | 3957155 | JPG | 12/27/2006 | 7947 Tamiami Trl | Sarasota | FL |
| 178 | 3957156 | JPG | 12/27/2006 | 5333 Marina Dr | Bradenton Beach | FL |
| 179 | 3957157 | JPG | 12/27/2006 | 5358 Gulf Dr | Bradenton Beach | FL |
| 180 | 3957158 | JPG | 12/27/2006 | 5333 Marina Dr | Bradenton Beach | FL |
| 181 | 3957159 | JPG | 12/27/2006 | 5358 Gulf Dr | Bradenton Beach | FL |
| 182 | 3957160 | JPG | 12/27/2006 | 5501 Marina Dr | Bradenton Beach | FL |
| 183 | 3957162 | JPG | 12/27/2006 | 5501 Marina Dr | Bradenton Beach | FL |
| 184 | 3957163 | JPG | 12/27/2006 | 6001 Marina Dr | Bradenton Beach | FL |
| 185 | 3957164 | JPG | 12/27/2006 | 6001 Marina Dr | Bradenton Beach | FL |
| 186 | 3957165 | JPG | 12/27/2006 | 5203 Gulf Dr | Bradenton Beach | FL |
| 187 | 3957166 | JPG | 12/27/2006 | 5345 Gulf Dr | Bradenton Beach | FL |
| 188 | 3957167 | JPG | 12/27/2006 | 5203 Gulf Dr | Bradenton Beach | FL |
| 189 | 3957168 | JPG | 12/27/2006 | 5345 Gulf Dr | Bradenton Beach | FL |
| 190 | 3957170 | JPG | 12/27/2006 | 8191 N Tamiami Trl | Sarasota | FL |
| 191 | 3957171 | JPG | 12/27/2006 | 8191 N Tamiami Trl | Sarasota | FL |
| 192 | 3957172 | JPG | 12/27/2006 | 7981 Tamiami Trl | Sarasota | FL |
| 193 | 3957173 | JPG | 12/27/2006 | 7981 Tamiami Trl | Sarasota | FL |
| 194 | 3957174 | JPG | 12/27/2006 | 7971 Tamiami Trl | Sarasota | FL |
| 195 | 3957175 | JPG | 12/27/2006 | 7971 Tamiami Trl | Sarasota | FL |
| 196 | 3957176 | JPG | 12/27/2006 | 12300 Manatee Ave | Bradenton | FL |
| 197 | 3957177 | JPG | 12/27/2006 | 12300 Manatee Ave | Bradenton | FL |
| 198 | 3957178 | JPG | 12/27/2006 | 5801 Marina Dr | Bradenton Beach | FL |
| 199 | 3957179 | JPG | 12/27/2006 | 5801 Marina Dr | Bradenton Beach | FL |
| 200 | 3957181 | JPG | 12/27/2006 | 5424 Marina Dr | Bradenton Beach | FL |
| 201 | 3957182 | JPG | 12/27/2006 | 5424 Marina Dr | Bradenton Beach | FL |
| 202 | 3957183 | JPG | 12/27/2006 | 5108 Gulf Dr | Bradenton Beach | FL |
| 203 | 3957184 | JPG | 12/27/2006 | 5108 Gulf Dr | Bradenton Beach | FL |
| 204 | 3957185 | JPG | 12/27/2006 | 6101 Marina Dr | Bradenton Beach | FL |
| 205 | 3957186 | JPG | 12/27/2006 | 6101 Marina Dr | Bradenton Beach | FL |
| 206 | 3957187 | JPG | 12/27/2006 | 423 Suwanee Ave | Sarasota | FL |

| 207 | 3957188 | JPG | 12/27/2006 | 423 Suwanee Ave | Sarasota | FL |
|---|---|---|---|---|---|---|
| 208 | 3957190 | JPG | 12/27/2006 | 5910 Marina Dr | Bradenton Beach | FL |
| 209 | 3957192 | JPG | 12/27/2006 | 5910 Marina Dr | Bradenton Beach | FL |
| 210 | 3957199 | JPG | 12/27/2006 | 5302 Marina Dr | Bradenton Beach | FL |
| 211 | 3957202 | JPG | 12/27/2006 | 5302 Marina Dr | Bradenton Beach | FL |
| 212 | 3931186 | JPG | 12/23/2006 | 7606 N Tamiami Trl | Sarasota | FL |
| 213 | 3931188 | JPG | 12/23/2006 | 7606 N Tamiami Trl | Sarasota | FL |
| 214 | 3931196 | JPG | 12/23/2006 | 8250 N Tamiami Trl | Sarasota | FL |
| 215 | 3931197 | JPG | 12/23/2006 | 8250 N Tamiami Trl | Sarasota | FL |
| 216 | 3931198 | JPG | 12/23/2006 | 455 Braden Ave | Sarasota | FL |
| 217 | 3931199 | JPG | 12/23/2006 | 455 Braden Ave | Sarasota | FL |
| 218 | 3931200 | JPG | 12/23/2006 | 8164 N Tamiami Trl | Sarasota | FL |
| 219 | 3931201 | JPG | 12/23/2006 | 8164 N Tamiami Trl | Sarasota | FL |
| 220 | 3931202 | JPG | 12/23/2006 | 7810 N Tamiami Trl | Sarasota | FL |
| 221 | 3931203 | JPG | 12/23/2006 | 7810 N Tamiami Trl | Sarasota | FL |
| 222 | 3916803 | JPG | 12/21/2006 | 4501 Manatee Ave | Bradenton | FL |
| 223 | 3916804 | JPG | 12/21/2006 | 4501 Manatee Ave | Bradenton | FL |
| 224 | 3916814 | JPG | 12/21/2006 | 6724 Manatee Ave W | Bradenton | FL |
| 225 | 3916815 | JPG | 12/21/2006 | 4701 Manatee Ave | Bradenton | FL |
| 226 | 3916816 | JPG | 12/21/2006 | 6915 Manatee Ave W | Bradenton | FL |
| 227 | 3916817 | JPG | 12/21/2006 | 6724 Manatee Ave W | Bradenton | FL |
| 228 | 3916818 | JPG | 12/21/2006 | 4701 Manatee Ave | Bradenton | FL |
| 229 | 3916819 | JPG | 12/21/2006 | 6915 Manatee Ave W | Bradenton | FL |
| 230 | 3916820 | JPG | 12/21/2006 | 5015 Manatee Ave | Bradenton | FL |
| 231 | 3916821 | JPG | 12/21/2006 | 5503 Manatee Ave W | Bradenton | FL |
| 232 | 3916822 | JPG | 12/21/2006 | 5419 Manatee Ave W | Bradenton | FL |
| 233 | 3916823 | JPG | 12/21/2006 | 5503 Manatee Ave W | Bradenton | FL |
| 234 | 3916824 | JPG | 12/21/2006 | 5419 Manatee Ave W | Bradenton | FL |
| 235 | 3916825 | JPG | 12/21/2006 | 5015 Manatee Ave | Bradenton | FL |
| 236 | 3916826 | JPG | 12/21/2006 | 5305 Manatee Ave | Bradenton | FL |
| 237 | 3916828 | JPG | 12/21/2006 | 5305 Manatee Ave | Bradenton | FL |
| 238 | 3916829 | JPG | 12/21/2006 | 6712 Manatee Ave W | Bradenton | FL |
| 239 | 3916830 | JPG | 12/21/2006 | 6712 Manatee Ave W | Bradenton | FL |
| 240 | 3916831 | JPG | 12/21/2006 | 4905 Manatee Ave | Bradenton | FL |
| 241 | 3916832 | JPG | 12/21/2006 | 4905 Manatee Ave | Bradenton | FL |
| 242 | 3916833 | JPG | 12/21/2006 | 4815 Manatee Ave | Bradenton | FL |
| 243 | 3916834 | JPG | 12/21/2006 | 4815 Manatee Ave | Bradenton | FL |
| 244 | 3916835 | JPG | 12/21/2006 | 7419 Manatee Ave W | Bradenton | FL |
| 245 | 3916836 | JPG | 12/21/2006 | 7419 Manatee Ave W | Bradenton | FL |
| 246 | 3916837 | JPG | 12/21/2006 | 7407 Manatee Ave W | Bradenton | FL |
| 247 | 3916838 | JPG | 12/21/2006 | 7407 Manatee Ave W | Bradenton | FL |
| 248 | 3916839 | JPG | 12/21/2006 | 7407 Manatee Ave W | Bradenton | FL |
| 249 | 3916840 | JPG | 12/21/2006 | 5409 Manatee Ave W | Bradenton | FL |
| 250 | 3916841 | JPG | 12/21/2006 | 5409 Manatee Ave W | Bradenton | FL |
| 251 | 3916842 | JPG | 12/21/2006 | 6708 Manatee Ave W | Bradenton | FL |
| 252 | 3916843 | JPG | 12/21/2006 | 6708 Manatee Ave W | Bradenton | FL |
| 253 | 3916844 | JPG | 12/21/2006 | 4511 Manatee Ave W | Bradenton | FL |
| 254 | 3916845 | JPG | 12/21/2006 | 4511 Manatee Ave W | Bradenton | FL |
| 255 | 3916847 | JPG | 12/21/2006 | 7051 Manatee Ave | Bradenton | FL |
| 256 | 3916848 | JPG | 12/21/2006 | 7051 Manatee Ave | Bradenton | FL |
| 257 | 3916849 | JPG | 12/21/2006 | 5005 Manatee Ave | Bradenton | FL |
| 258 | 3916850 | JPG | 12/21/2006 | 5817 Manatee Ave | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 259 | 3916851 | JPG | 12/21/2006 | 5005 Manatee Ave | Bradenton | FL |
|-----|---------|-----|------------|------------------|-----------|-----|
| 260 | 3916852 | JPG | 12/21/2006 | 5817 Manatee Ave | Bradenton | FL |
| 261 | 3916853 | JPG | 12/21/2006 | 6351 Manatee Ave | Bradenton | FL |
| 262 | 3916854 | JPG | 12/21/2006 | 6351 Manatee Ave | Bradenton | FL |
| 263 | 3899892 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 264 | 3899894 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 265 | 3899895 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 266 | 3899896 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 267 | 3899902 | JPG | 12/20/2006 | 401 60th St | Bradenton | FL |
| 268 | 3899903 | JPG | 12/20/2006 | 401 60th St | Bradenton | FL |
| 269 | 3899904 | JPG | 12/20/2006 | 6100 Manatee Ave | Bradenton | FL |
| 270 | 3899905 | JPG | 12/20/2006 | 6100 Manatee Ave | Bradenton | FL |
| 271 | 3899906 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 272 | 3899907 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 273 | 3899908 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 274 | 3899912 | JPG | 12/20/2006 | 6118 Manatee Ave | Bradenton | FL |
| 275 | 3899913 | JPG | 12/20/2006 | 6118 Manatee Ave | Bradenton | FL |
| 276 | 3899914 | JPG | 12/20/2006 | 6220 Manatee Ave W | Bradenton | FL |
| 277 | 3899915 | JPG | 12/20/2006 | 400 63rd St | Bradenton | FL |
| 278 | 3899916 | JPG | 12/20/2006 | 6220 Manatee Ave W | Bradenton | FL |
| 279 | 3899917 | JPG | 12/20/2006 | 400 63rd St | Bradenton | FL |
| 280 | 3899924 | JPG | 12/20/2006 | 6006 Manatee Ave | Bradenton | FL |
| 281 | 3899925 | JPG | 12/20/2006 | 6006 Manatee Ave | Bradenton | FL |
| 282 | 3899926 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 283 | 3899927 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 284 | 3899928 | JPG | 12/20/2006 | 6404 W Manatee Ave | Bradenton | FL |
| 285 | 3899929 | JPG | 12/20/2006 | 300 63rd St | Bradenton | FL |
| 286 | 3899930 | JPG | 12/20/2006 | 300 63rd St | Bradenton | FL |
| 287 | 3899933 | JPG | 12/20/2006 | 6016 Manatee Ave | Bradenton | FL |
| 288 | 3899935 | JPG | 12/20/2006 | 6016 Manatee Ave | Bradenton | FL |
| 289 | 3899940 | JPG | 12/20/2006 | 6210 Manatee Ave | Bradenton | FL |
| 290 | 3899942 | JPG | 12/20/2006 | 6210 Manatee Ave | Bradenton | FL |
| 291 | 3899946 | JPG | 12/20/2006 | 6620 Manatee Ave | Bradenton | FL |
| 292 | 3899948 | JPG | 12/20/2006 | 6620 Manatee Ave | Bradenton | FL |
| 293 | 3899956 | JPG | 12/20/2006 | 6412 Manatee Ave | Bradenton | FL |
| 294 | 3899958 | JPG | 12/20/2006 | 6412 Manatee Ave | Bradenton | FL |
| 295 | 3899959 | JPG | 12/20/2006 | 6500 Manatee Ave | Bradenton | FL |
| 296 | 3899960 | JPG | 12/20/2006 | 6500 Manatee Ave | Bradenton | FL |
| 297 | 3899970 | JPG | 12/20/2006 | 200 63rd St | Bradenton | FL |
| 298 | 3899971 | JPG | 12/20/2006 | 200 63rd St | Bradenton | FL |
| 299 | 3899972 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 300 | 3899984 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 301 | 3899985 | JPG | 12/20/2006 | 6400 W Manatee Ave | Bradenton | FL |
| 302 | 3899988 | JPG | 12/20/2006 | 6408 Manatee Ave | Bradenton | FL |
| 303 | 3899989 | JPG | 12/20/2006 | 6408 Manatee Ave | Bradenton | FL |
| 304 | 3899990 | JPG | 12/20/2006 | 6114 Manatee Ave | Bradenton | FL |
| 305 | 3899991 | JPG | 12/20/2006 | 6114 Manatee Ave | Bradenton | FL |
| 306 | 3899889 | JPG | 12/19/2006 | 4808 Manatee Ave | Bradenton | FL |
| 307 | 3899891 | JPG | 12/19/2006 | 4808 Manatee Ave | Bradenton | FL |
| 308 | 3899893 | JPG | 12/19/2006 | 5306 Manatee Ave | Bradenton | FL |
| 309 | 3899897 | JPG | 12/19/2006 | 5306 Manatee Ave | Bradenton | FL |
| 310 | 3899900 | JPG | 12/19/2006 | 400 59th St | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 311 | 3899901 | JPG | 12/19/2006 | 400 59th St | Bradenton | FL |
|-----|---------|-----|------------|-------------|-----------|-----|
| 312 | 3899909 | JPG | 12/19/2006 | 5106 Manatee Ave | Bradenton | FL |
| 313 | 3899910 | JPG | 12/19/2006 | 5106 Manatee Ave | Bradenton | FL |
| 314 | 3899911 | JPG | 12/19/2006 | 5106 Manatee Ave | Bradenton | FL |
| 315 | 3899918 | JPG | 12/19/2006 | 4706 Manatee Ave | Bradenton | FL |
| 316 | 3899919 | JPG | 12/19/2006 | 5206 Manatee Ave | Bradenton | FL |
| 317 | 3899920 | JPG | 12/19/2006 | 5206 Manatee Ave | Bradenton | FL |
| 318 | 3899921 | JPG | 12/19/2006 | 4706 Manatee Ave | Bradenton | FL |
| 319 | 3899922 | JPG | 12/19/2006 | 4630 Manatee Ave | Bradenton | FL |
| 320 | 3899923 | JPG | 12/19/2006 | 4630 Manatee Ave | Bradenton | FL |
| 321 | 3899931 | JPG | 12/19/2006 | 5302 Manatee Ave | Bradenton | FL |
| 322 | 3899932 | JPG | 12/19/2006 | 5302 Manatee Ave | Bradenton | FL |
| 323 | 3899937 | JPG | 12/19/2006 | 455 48th St | Bradenton | FL |
| 324 | 3899938 | JPG | 12/19/2006 | 455 48th St | Bradenton | FL |
| 325 | 3899939 | JPG | 12/19/2006 | 5008 Manatee Ave | Bradenton | FL |
| 326 | 3899941 | JPG | 12/19/2006 | 5008 Manatee Ave | Bradenton | FL |
| 327 | 3899943 | JPG | 12/19/2006 | 5008 Manatee Ave | Bradenton | FL |
| 328 | 3899944 | JPG | 12/19/2006 | 5902 Manatee Ave | Bradenton | FL |
| 329 | 3899945 | JPG | 12/19/2006 | 5902 Manatee Ave | Bradenton | FL |
| 330 | 3899947 | JPG | 12/19/2006 | 4600 Manatee Ave | Bradenton | FL |
| 331 | 3899949 | JPG | 12/19/2006 | 4600 Manatee Ave | Bradenton | FL |
| 332 | 3899950 | JPG | 12/19/2006 | 5304 Manatee Ave | Bradenton | FL |
| 333 | 3899951 | JPG | 12/19/2006 | 5304 Manatee Ave | Bradenton | FL |
| 334 | 3899952 | JPG | 12/19/2006 | 4400 Manatee Ave | Bradenton | FL |
| 335 | 3899953 | JPG | 12/19/2006 | 4400 Manatee Ave | Bradenton | FL |
| 336 | 3899954 | JPG | 12/19/2006 | 4710 Manatee Ave | Bradenton | FL |
| 337 | 3899955 | JPG | 12/19/2006 | 4710 Manatee Ave | Bradenton | FL |
| 338 | 3899961 | JPG | 12/19/2006 | 5900 Manatee Ave W | Bradenton | FL |
| 339 | 3899962 | JPG | 12/19/2006 | 5900 Manatee Ave W | Bradenton | FL |
| 340 | 3899963 | JPG | 12/19/2006 | 5300 Manatee Ave W | Bradenton | FL |
| 341 | 3899964 | JPG | 12/19/2006 | 5300 Manatee Ave W | Bradenton | FL |
| 342 | 3899965 | JPG | 12/19/2006 | 5712 Manatee Ave W | Bradenton | FL |
| 343 | 3899966 | JPG | 12/19/2006 | 5104 Manatee Ave | Bradenton | FL |
| 344 | 3899967 | JPG | 12/19/2006 | 5712 Manatee Ave W | Bradenton | FL |
| 345 | 3899968 | JPG | 12/19/2006 | 5104 Manatee Ave | Bradenton | FL |
| 346 | 3899972 | JPG | 12/19/2006 | 5120 Manatee Ave | Bradenton | FL |
| 347 | 3899973 | JPG | 12/19/2006 | 5120 Manatee Ave | Bradenton | FL |
| 348 | 3899974 | JPG | 12/19/2006 | 5120 Manatee Ave | Bradenton | FL |
| 349 | 3899975 | JPG | 12/19/2006 | 5220 Manatee Ave | Bradenton | FL |
| 350 | 3899976 | JPG | 12/19/2006 | 5016 Manatee Ave | Bradenton | FL |
| 351 | 3899977 | JPG | 12/19/2006 | 5220 Manatee Ave | Bradenton | FL |
| 352 | 3899978 | JPG | 12/19/2006 | 5016 Manatee Ave | Bradenton | FL |
| 353 | 3899979 | JPG | 12/19/2006 | 4800 Manatee Ave | Bradenton | FL |
| 354 | 3899980 | JPG | 12/19/2006 | 4800 Manatee Ave | Bradenton | FL |
| 355 | 3899981 | JPG | 12/19/2006 | 5818 Manatee Ave W | Bradenton | FL |
| 356 | 3899983 | JPG | 12/19/2006 | 5818 Manatee Ave W | Bradenton | FL |
| 357 | 3899986 | JPG | 12/19/2006 | 4708 Manatee Ave | Bradenton | FL |
| 358 | 3899987 | JPG | 12/19/2006 | 4708 Manatee Ave | Bradenton | FL |
| 359 | 3899993 | JPG | 12/19/2006 | 4500 Manatee Ave | Bradenton | FL |
| 360 | 3899994 | JPG | 12/19/2006 | 4500 Manatee Ave | Bradenton | FL |
| 361 | 3883578 | JPG | 12/18/2006 | 3620 Manatee Ave | Bradenton | FL |
| 362 | 3883580 | JPG | 12/18/2006 | 3620 Manatee Ave | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | 3883581 | JPG | 12/18/2006 | 4220 Manatee Ave W | Bradenton | FL |
| 364 | 3883583 | JPG | 12/18/2006 | 4220 Manatee Ave W | Bradenton | FL |
| 365 | 3883584 | JPG | 12/18/2006 | 410 43rd St W | Bradenton | FL |
| 366 | 3883586 | JPG | 12/18/2006 | 3110 Manatee Ave | Bradenton | FL |
| 367 | 3883587 | JPG | 12/18/2006 | 410 43rd St W | Bradenton | FL |
| 368 | 3883588 | JPG | 12/18/2006 | 411 31st St | Bradenton | FL |
| 369 | 3883589 | JPG | 12/18/2006 | 3110 Manatee Ave | Bradenton | FL |
| 370 | 3883591 | JPG | 12/18/2006 | 411 31st St | Bradenton | FL |
| 371 | 3883593 | JPG | 12/18/2006 | 3602 Manatee Ave | Bradenton | FL |
| 372 | 3883595 | JPG | 12/18/2006 | 3602 Manatee Ave | Bradenton | FL |
| 373 | 3883597 | JPG | 12/18/2006 | 3114 Manatee Ave | Bradenton | FL |
| 374 | 3883598 | JPG | 12/18/2006 | 3812 Manatee Ave | Bradenton | FL |
| 375 | 3883599 | JPG | 12/18/2006 | 3818 Manatee Ave | Bradenton | FL |
| 376 | 3883600 | JPG | 12/18/2006 | 3812 Manatee Ave | Bradenton | FL |
| 377 | 3883601 | JPG | 12/18/2006 | 3114 Manatee Ave | Bradenton | FL |
| 378 | 3883602 | JPG | 12/18/2006 | 3818 Manatee Ave | Bradenton | FL |
| 379 | 3883603 | JPG | 12/18/2006 | 3614 Manatee Ave | Bradenton | FL |
| 380 | 3883605 | JPG | 12/18/2006 | 3614 Manatee Ave | Bradenton | FL |
| 381 | 3883608 | JPG | 12/18/2006 | 3102 Manatee Ave | Bradenton | FL |
| 382 | 3883610 | JPG | 12/18/2006 | 3010 Manatee Ave | Bradenton | FL |
| 383 | 3883611 | JPG | 12/18/2006 | 3102 Manatee Ave | Bradenton | FL |
| 384 | 3883613 | JPG | 12/18/2006 | 3010 Manatee Ave | Bradenton | FL |
| 385 | 3883615 | JPG | 12/18/2006 | 3008 Manatee Ave | Bradenton | FL |
| 386 | 3883616 | JPG | 12/18/2006 | 3008 Manatee Ave | Bradenton | FL |
| 387 | 3883617 | JPG | 12/18/2006 | 3332 Manatee Ave W | Bradenton | FL |
| 388 | 3883618 | JPG | 12/18/2006 | 3002 Manatee Ave | Bradenton | FL |
| 389 | 3883619 | JPG | 12/18/2006 | 3332 Manatee Ave W | Bradenton | FL |
| 390 | 3883620 | JPG | 12/18/2006 | 3002 Manatee Ave | Bradenton | FL |
| 391 | 3883621 | JPG | 12/18/2006 | 406 43rd St W | Bradenton | FL |
| 392 | 3883622 | JPG | 12/18/2006 | 3806 Manatee Ave | Bradenton | FL |
| 393 | 3883623 | JPG | 12/18/2006 | 406 43rd St W | Bradenton | FL |
| 394 | 3883624 | JPG | 12/18/2006 | 3806 Manatee Ave | Bradenton | FL |
| 395 | 3883625 | JPG | 12/18/2006 | 2904 Manatee Ave | Bradenton | FL |
| 396 | 3883626 | JPG | 12/18/2006 | 3014 Manatee Ave | Bradenton | FL |
| 397 | 3883627 | JPG | 12/18/2006 | 2904 Manatee Ave | Bradenton | FL |
| 398 | 3883628 | JPG | 12/18/2006 | 3014 Manatee Ave | Bradenton | FL |
| 399 | 3883629 | JPG | 12/18/2006 | 3816 Manatee Ave | Bradenton | FL |
| 400 | 3883630 | JPG | 12/18/2006 | 3816 Manatee Ave | Bradenton | FL |
| 401 | 3883631 | JPG | 12/18/2006 | 4110 Manatee Ave | Bradenton | FL |
| 402 | 3883632 | JPG | 12/18/2006 | 4110 Manatee Ave | Bradenton | FL |
| 403 | 3883633 | JPG | 12/18/2006 | 412 31st St | Bradenton | FL |
| 404 | 3883634 | JPG | 12/18/2006 | 412 31st St | Bradenton | FL |
| 405 | 3883635 | JPG | 12/18/2006 | 2910 Manatee Ave | Bradenton | FL |
| 406 | 3883636 | JPG | 12/18/2006 | 3500 Manatee Ave W | Bradenton | FL |
| 407 | 3883637 | JPG | 12/18/2006 | 2910 Manatee Ave | Bradenton | FL |
| 408 | 3883638 | JPG | 12/18/2006 | 3500 Manatee Ave W | Bradenton | FL |
| 409 | 3883639 | JPG | 12/18/2006 | 402 43rd St W | Bradenton | FL |
| 410 | 3883640 | JPG | 12/18/2006 | 4312 Manatee Ave | Bradenton | FL |
| 411 | 3883641 | JPG | 12/18/2006 | 402 43rd St W | Bradenton | FL |
| 412 | 3883642 | JPG | 12/18/2006 | 4312 Manatee Ave | Bradenton | FL |
| 413 | 3865348 | JPG | 12/16/2006 | 1700 59th St W | Bradenton | FL |
| 414 | 3865352 | JPG | 12/16/2006 | 1700 59th St W | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 415 | 3865355 | JPG | 12/16/2006 | 3631 Cortez Rd W | Bradenton | FL |
|-----|---------|-----|------------|------------------|-----------|-----|
| 416 | 3865359 | JPG | 12/16/2006 | 5939 59th St | Bradenton | FL |
| 417 | 3865360 | JPG | 12/16/2006 | 3631 Cortez Rd W | Bradenton | FL |
| 418 | 3865361 | JPG | 12/16/2006 | 5939 59th St | Bradenton | FL |
| 419 | 3865362 | JPG | 12/16/2006 | 3401 Cortez Rd W | Bradenton | FL |
| 420 | 3865365 | JPG | 12/16/2006 | 3401 Cortez Rd W | Bradenton | FL |
| 421 | 3865367 | JPG | 12/16/2006 | 1906 59th St | Bradenton | FL |
| 422 | 3865368 | JPG | 12/16/2006 | 1906 59th St | Bradenton | FL |
| 423 | 3865369 | JPG | 12/16/2006 | 1902 59th St | Bradenton | FL |
| 424 | 3865371 | JPG | 12/16/2006 | 1902 59th St | Bradenton | FL |
| 425 | 3865373 | JPG | 12/16/2006 | 1850 59th St | Bradenton | FL |
| 426 | 3865374 | JPG | 12/16/2006 | 3405 Cortez Rd | Bradenton | FL |
| 427 | 3865375 | JPG | 12/16/2006 | 1850 59th St | Bradenton | FL |
| 428 | 3865376 | JPG | 12/16/2006 | 3405 Cortez Rd | Bradenton | FL |
| 429 | 3865379 | JPG | 12/16/2006 | 3805 59th St | Bradenton | FL |
| 430 | 3865380 | JPG | 12/16/2006 | 3805 59th St | Bradenton | FL |
| 431 | 3865381 | JPG | 12/16/2006 | 3809 59th St | Bradenton | FL |
| 432 | 3865382 | JPG | 12/16/2006 | 3809 59th St | Bradenton | FL |
| 433 | 3865384 | JPG | 12/16/2006 | 1886 59th St | Bradenton | FL |
| 434 | 3865385 | JPG | 12/16/2006 | 1894 59th St | Bradenton | FL |
| 435 | 3865386 | JPG | 12/16/2006 | 1886 59th St | Bradenton | FL |
| 436 | 3865387 | JPG | 12/16/2006 | 1894 59th St | Bradenton | FL |
| 437 | 3865388 | JPG | 12/16/2006 | 5942 34th St W | Bradenton | FL |
| 438 | 3865389 | JPG | 12/16/2006 | 5942 34th St W | Bradenton | FL |
| 439 | 3855741 | JPG | 12/14/2006 | 6915 Cortez Rd | Bradenton | FL |
| 440 | 3855744 | JPG | 12/14/2006 | 6915 Cortez Rd | Bradenton | FL |
| 441 | 3855745 | JPG | 12/14/2006 | 4404 56th St | Bradenton | FL |
| 442 | 3855746 | JPG | 12/14/2006 | 4404 56th St | Bradenton | FL |
| 443 | 3855747 | JPG | 12/14/2006 | 3901 Cortez Rd | Bradenton | FL |
| 444 | 3855749 | JPG | 12/14/2006 | 3901 Cortez Rd | Bradenton | FL |
| 445 | 3855750 | JPG | 12/14/2006 | 4951 Cortez Rd W | Bradenton | FL |
| 446 | 3855751 | JPG | 12/14/2006 | 4951 Cortez Rd W | Bradenton | FL |
| 447 | 3855752 | JPG | 12/14/2006 | 4412 101st St | Bradenton | FL |
| 448 | 3855753 | JPG | 12/14/2006 | 4412 101st St | Bradenton | FL |
| 449 | 3855754 | JPG | 12/14/2006 | 4705 Cortez Rd W | Bradenton | FL |
| 450 | 3855755 | JPG | 12/14/2006 | 4705 Cortez Rd W | Bradenton | FL |
| 451 | 3855756 | JPG | 12/14/2006 | 6011 Cortez Rd | Bradenton | FL |
| 452 | 3855757 | JPG | 12/14/2006 | 6011 Cortez Rd | Bradenton | FL |
| 453 | 3855758 | JPG | 12/14/2006 | 5861 Cortez Rd | Bradenton | FL |
| 454 | 3855759 | JPG | 12/14/2006 | 5861 Cortez Rd | Bradenton | FL |
| 455 | 3855760 | JPG | 12/14/2006 | 4215 Cortez Rd W | Bradenton | FL |
| 456 | 3855761 | JPG | 12/14/2006 | 4215 Cortez Rd W | Bradenton | FL |
| 457 | 3855762 | JPG | 12/14/2006 | 8915 Cortez Rd | Bradenton | FL |
| 458 | 3855763 | JPG | 12/14/2006 | 8621 Cortez Rd | Bradenton | FL |
| 459 | 3855764 | JPG | 12/14/2006 | 8915 Cortez Rd | Bradenton | FL |
| 460 | 3855765 | JPG | 12/14/2006 | 8621 Cortez Rd | Bradenton | FL |
| 461 | 3855766 | JPG | 12/14/2006 | 7005 Cortez Rd | Bradenton | FL |
| 462 | 3855767 | JPG | 12/14/2006 | 3711 Cortez Rd W | Bradenton | FL |
| 463 | 3855769 | JPG | 12/14/2006 | 7005 Cortez Rd | Bradenton | FL |
| 464 | 3855770 | JPG | 12/14/2006 | 3711 Cortez Rd W | Bradenton | FL |
| 465 | 3855771 | JPG | 12/14/2006 | 6305 Cortez Rd | Bradenton | FL |
| 466 | 3855772 | JPG | 12/14/2006 | 3653 Cortez Rd W | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | 3855773 | JPG | 12/14/2006 | 6305 Cortez Rd | Bradenton | FL |
| 468 | 3855774 | JPG | 12/14/2006 | 3653 Cortez Rd W | Bradenton | FL |
| 469 | 3855775 | JPG | 12/14/2006 | 3651 Cortez Rd W | Bradenton | FL |
| 470 | 3855776 | JPG | 12/14/2006 | 3651 Cortez Rd W | Bradenton | FL |
| 471 | 3855777 | JPG | 12/14/2006 | 6201 Cortez Rd | Bradenton | FL |
| 472 | 3855778 | JPG | 12/14/2006 | 6201 Cortez Rd | Bradenton | FL |
| 473 | 3855780 | JPG | 12/14/2006 | 5525 W Cortez Rd | Bradenton | FL |
| 474 | 3855781 | JPG | 12/14/2006 | 5525 W Cortez Rd | Bradenton | FL |
| 475 | 3855782 | JPG | 12/14/2006 | 5851 Cortez Rd | Bradenton | FL |
| 476 | 3855783 | JPG | 12/14/2006 | 3645 Cortez Rd W | Bradenton | FL |
| 477 | 3855784 | JPG | 12/14/2006 | 3645 Cortez Rd W | Bradenton | FL |
| 478 | 3855785 | JPG | 12/14/2006 | 5851 Cortez Rd | Bradenton | FL |
| 479 | 3855786 | JPG | 12/14/2006 | 10205 Cortez Rd | Bradenton | FL |
| 480 | 3855787 | JPG | 12/14/2006 | 10205 Cortez Rd | Bradenton | FL |
| 481 | 3855789 | JPG | 12/14/2006 | 3701 Cortez Rd N | Bradenton | FL |
| 482 | 3855790 | JPG | 12/14/2006 | 3701 Cortez Rd N | Bradenton | FL |
| 483 | 3855791 | JPG | 12/14/2006 | 3647 Cortez Rd | Bradenton | FL |
| 484 | 3855792 | JPG | 12/14/2006 | 3647 Cortez Rd | Bradenton | FL |
| 485 | 3855795 | JPG | 12/14/2006 | 4406 102nd St W | Bradenton | FL |
| 486 | 3855796 | JPG | 12/14/2006 | 5501 Cortez Rd | Bradenton | FL |
| 487 | 3855797 | JPG | 12/14/2006 | 4406 102nd St W | Bradenton | FL |
| 488 | 3855798 | JPG | 12/14/2006 | 5501 Cortez Rd | Bradenton | FL |
| 489 | 3855799 | JPG | 12/14/2006 | 5315 Cortez Rd W | Bradenton | FL |
| 490 | 3855800 | JPG | 12/14/2006 | 5315 Cortez Rd W | Bradenton | FL |
| 491 | 3855802 | JPG | 12/14/2006 | 9819 Cortez Rd | Bradenton | FL |
| 492 | 3855803 | JPG | 12/14/2006 | 9819 Cortez Rd | Bradenton | FL |
| 493 | 3855804 | JPG | 12/14/2006 | 4450 47th St | Bradenton | FL |
| 494 | 3855805 | JPG | 12/14/2006 | 4450 47th St | Bradenton | FL |
| 495 | 3855807 | JPG | 12/14/2006 | 10015 Cortez Rd | Bradenton | FL |
| 496 | 3855808 | JPG | 12/14/2006 | 6207 Cortez Rd | Bradenton | FL |
| 497 | 3855809 | JPG | 12/14/2006 | 10015 Cortez Rd | Bradenton | FL |
| 498 | 3855810 | JPG | 12/14/2006 | 6207 Cortez Rd | Bradenton | FL |
| 499 | 3855812 | JPG | 12/14/2006 | 4955 Cortez Rd W | Bradenton | FL |
| 500 | 3855813 | JPG | 12/14/2006 | 8803 Cortez Rd | Bradenton | FL |
| 501 | 3855814 | JPG | 12/14/2006 | 4955 Cortez Rd W | Bradenton | FL |
| 502 | 3855815 | JPG | 12/14/2006 | 3659 Cortez Rd W | Bradenton | FL |
| 503 | 3855816 | JPG | 12/14/2006 | 8803 Cortez Rd | Bradenton | FL |
| 504 | 3855817 | JPG | 12/14/2006 | 3659 Cortez Rd W | Bradenton | FL |
| 505 | 3855818 | JPG | 12/14/2006 | 10103 Cortez Rd | Bradenton | FL |
| 506 | 3855819 | JPG | 12/14/2006 | 10103 Cortez Rd | Bradenton | FL |
| 507 | 3855822 | JPG | 12/14/2006 | 8799 Cortez Rd | Bradenton | FL |
| 508 | 3855823 | JPG | 12/14/2006 | 8607 Cortez Rd | Bradenton | FL |
| 509 | 3855824 | JPG | 12/14/2006 | 8799 Cortez Rd | Bradenton | FL |
| 510 | 3855825 | JPG | 12/14/2006 | 8607 Cortez Rd | Bradenton | FL |
| 511 | 3855826 | JPG | 12/14/2006 | 3655 Cortez Rd W | Bradenton | FL |
| 512 | 3855828 | JPG | 12/14/2006 | 4501 Cortez Rd W | Bradenton | FL |
| 513 | 3855829 | JPG | 12/14/2006 | 3655 Cortez Rd W | Bradenton | FL |
| 514 | 3855830 | JPG | 12/14/2006 | 4501 Cortez Rd W | Bradenton | FL |
| 515 | 3855831 | JPG | 12/14/2006 | 3657 Cortez Rd W | Bradenton | FL |
| 516 | 3855832 | JPG | 12/14/2006 | 10601 Cortez Rd | Bradenton | FL |
| 517 | 3855833 | JPG | 12/14/2006 | 3657 Cortez Rd W | Bradenton | FL |
| 518 | 3855834 | JPG | 12/14/2006 | 10601 Cortez Rd | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | 3855835 | JPG | 12/14/2006 | 10519 Cortez Rd | Bradenton | FL |
| 520 | 3855836 | JPG | 12/14/2006 | 10519 Cortez Rd | Bradenton | FL |
| 521 | 3855837 | JPG | 12/14/2006 | 10117 Cortez Rd | Bradenton | FL |
| 522 | 3855838 | JPG | 12/14/2006 | 10117 Cortez Rd | Bradenton | FL |
| 523 | 3855839 | JPG | 12/14/2006 | 6905 Cortez Rd | Bradenton | FL |
| 524 | 3855840 | JPG | 12/14/2006 | 6905 Cortez Rd | Bradenton | FL |
| 525 | 3855841 | JPG | 12/14/2006 | 8615 Cortez Rd | Bradenton | FL |
| 526 | 3855842 | JPG | 12/14/2006 | 8615 Cortez Rd | Bradenton | FL |
| 527 | 3855843 | JPG | 12/14/2006 | 6003 Cortez Rd | Bradenton | FL |
| 528 | 3855844 | JPG | 12/14/2006 | 6003 Cortez Rd | Bradenton | FL |
| 529 | 3855845 | JPG | 12/14/2006 | 3661 Cortez Rd W | Bradenton | FL |
| 530 | 3855848 | JPG | 12/14/2006 | 3661 Cortez Rd W | Bradenton | FL |
| 531 | 3855850 | JPG | 12/14/2006 | 6801 Cortez Rd | Bradenton | FL |
| 532 | 3855851 | JPG | 12/14/2006 | 6801 Cortez Rd | Bradenton | FL |
| 533 | 3855852 | JPG | 12/14/2006 | 3643 Cortez Rd W | Bradenton | FL |
| 534 | 3855853 | JPG | 12/14/2006 | 3643 Cortez Rd W | Bradenton | FL |
| 535 | 3855854 | JPG | 12/14/2006 | 4403 Cortez Rd | Bradenton | FL |
| 536 | 3855855 | JPG | 12/14/2006 | 4403 Cortez Rd | Bradenton | FL |
| 537 | 3890886 | JPG | 12/13/2006 | 4130 66th St | Bradenton | FL |
| 538 | 3890888 | JPG | 12/13/2006 | 4130 66th St | Bradenton | FL |
| 539 | 3890889 | JPG | 12/13/2006 | 4130 66th St | Bradenton | FL |
| 540 | 3891202 | JPG | 12/13/2006 | 8208 Cortez Rd | Bradenton | FL |
| 541 | 3891204 | JPG | 12/13/2006 | 8208 Cortez Rd | Bradenton | FL |
| 542 | 3891206 | JPG | 12/13/2006 | 8208 Cortez Rd | Bradenton | FL |
| 543 | 3891207 | JPG | 12/13/2006 | 6804 Cortez Rd | Bradenton | FL |
| 544 | 3891208 | JPG | 12/13/2006 | 6804 Cortez Rd | Bradenton | FL |
| 545 | 3891196 | JPG | 12/9/2006 | Cortez Rd | Bradenton | FL |
| 546 | 3891197 | JPG | 12/9/2006 | Cortez Rd | Bradenton | FL |
| 547 | 3891185 | JPG | 12/7/2006 | 2101 60th St | Bradenton | FL |
| 548 | 3891186 | JPG | 12/7/2006 | 2101 60th St | Bradenton | FL |
| 549 | 3891189 | JPG | 12/7/2006 | 5909 Manatee Ave W | Bradenton | FL |
| 550 | 3891190 | JPG | 12/7/2006 | 5909 Manatee Ave W | Bradenton | FL |
| 551 | 3776921 | JPG | 12/4/2006 | 5704 Manatee Ave W | Bradenton | FL |
| 552 | 3776923 | JPG | 12/4/2006 | 5704 Manatee Ave W | Bradenton | FL |
| 553 | 3776924 | JPG | 12/4/2006 | 5704 Manatee Ave W | Bradenton | FL |
| 554 | 3776929 | JPG | 12/4/2006 | 4520 Manatee Ave | Bradenton | FL |
| 555 | 3776933 | JPG | 12/4/2006 | 4520 Manatee Ave | Bradenton | FL |
| 556 | 3776934 | JPG | 12/4/2006 | 4520 Manatee Ave | Bradenton | FL |
| 557 | 3776938 | JPG | 12/4/2006 | 3909 Manatee Ave W | Bradenton | FL |
| 558 | 3776940 | JPG | 12/4/2006 | 4647 Manatee Ave | Bradenton | FL |
| 559 | 3776941 | JPG | 12/4/2006 | 3909 Manatee Ave W | Bradenton | FL |
| 560 | 3776942 | JPG | 12/4/2006 | 4647 Manatee Ave | Bradenton | FL |
| 561 | 3776943 | JPG | 12/4/2006 | 3909 Manatee Ave W | Bradenton | FL |
| 562 | 3776944 | JPG | 12/4/2006 | 4647 Manatee Ave | Bradenton | FL |
| 563 | 3776946 | JPG | 12/4/2006 | 3909 Manatee Ave W | Bradenton | FL |
| 564 | 3776947 | JPG | 12/4/2006 | 6302 W Manatee Ave | Bradenton | FL |
| 565 | 3776948 | JPG | 12/4/2006 | 6302 W Manatee Ave | Bradenton | FL |
| 566 | 3776949 | JPG | 12/4/2006 | 6701 Manatee Ave W | Bradenton | FL |
| 567 | 3776950 | JPG | 12/4/2006 | 6302 W Manatee Ave | Bradenton | FL |
| 568 | 3776951 | JPG | 12/4/2006 | 6701 Manatee Ave W | Bradenton | FL |
| 569 | 3776952 | JPG | 12/4/2006 | 6701 Manatee Ave W | Bradenton | FL |
| 570 | 3776960 | JPG | 12/4/2006 | 5917 Manatee Ave W | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 571 | 3776961 | JPG | 12/4/2006 | 501 Village Green Pky | Bradenton | FL |
|---|---|---|---|---|---|---|
| 572 | 3776962 | JPG | 12/4/2006 | 5917 Manatee Ave W | Bradenton | FL |
| 573 | 3776963 | JPG | 12/4/2006 | 501 Village Green Pky | Bradenton | FL |
| 574 | 3776964 | JPG | 12/4/2006 | 5917 Manatee Ave W | Bradenton | FL |
| 575 | 3776965 | JPG | 12/4/2006 | 501 Village Green Pky | Bradenton | FL |
| 576 | 3776966 | JPG | 12/4/2006 | 5917 Manatee Ave W | Bradenton | FL |
| 577 | 3776967 | JPG | 12/4/2006 | 5917 Manatee Ave W | Bradenton | FL |
| 578 | 3776968 | JPG | 12/4/2006 | 501 Village Green Pky | Bradenton | FL |
| 579 | 3776969 | JPG | 12/4/2006 | 7208 Manatee Ave W | Bradenton | FL |
| 580 | 3776971 | JPG | 12/4/2006 | 7208 Manatee Ave W | Bradenton | FL |
| 581 | 3776973 | JPG | 12/4/2006 | 7208 Manatee Ave W | Bradenton | FL |
| 582 | 3776975 | JPG | 12/4/2006 | 7208 Manatee Ave W | Bradenton | FL |
| 583 | 3776978 | JPG | 12/4/2006 | 3027 Manatee Ave | Bradenton | FL |
| 584 | 3776980 | JPG | 12/4/2006 | 3027 Manatee Ave | Bradenton | FL |
| 585 | 3776981 | JPG | 12/4/2006 | 5231 Manatee Ave | Bradenton | FL |
| 586 | 3776982 | JPG | 12/4/2006 | 5231 Manatee Ave | Bradenton | FL |
| 587 | 3776983 | JPG | 12/4/2006 | 3027 Manatee Ave | Bradenton | FL |
| 588 | 3776986 | JPG | 12/4/2006 | 5231 Manatee Ave | Bradenton | FL |
| 589 | 3776989 | JPG | 12/4/2006 | 3021 Manatee Ave W | Bradenton | FL |
| 590 | 3776990 | JPG | 12/4/2006 | 3021 Manatee Ave W | Bradenton | FL |
| 591 | 3776992 | JPG | 12/4/2006 | 6607 Manatee Ave | Bradenton | FL |
| 592 | 3776994 | JPG | 12/4/2006 | 6607 Manatee Ave | Bradenton | FL |
| 593 | 3776996 | JPG | 12/4/2006 | 6607 Manatee Ave | Bradenton | FL |
| 594 | 3777000 | JPG | 12/4/2006 | 4900 Manatee Ave W | Bradenton | FL |
| 595 | 3777001 | JPG | 12/4/2006 | 4900 Manatee Ave W | Bradenton | FL |
| 596 | 3777003 | JPG | 12/4/2006 | 4900 Manatee Ave W | Bradenton | FL |
| 597 | 3777005 | JPG | 12/4/2006 | 5505 Manatee Ave | Bradenton | FL |
| 598 | 3777006 | JPG | 12/4/2006 | 5505 Manatee Ave | Bradenton | FL |
| 599 | 3777007 | JPG | 12/4/2006 | 5505 Manatee Ave | Bradenton | FL |
| 600 | 3777008 | JPG | 12/4/2006 | 5505 Manatee Ave | Bradenton | FL |
| 601 | 3777025 | JPG | 12/4/2006 | 6605 Manatee Ave W | Bradenton | FL |
| 602 | 3777027 | JPG | 12/4/2006 | 6605 Manatee Ave W | Bradenton | FL |
| 603 | 3777028 | JPG | 12/4/2006 | 6605 Manatee Ave W | Bradenton | FL |
| 604 | 3777030 | JPG | 12/4/2006 | 6605 Manatee Ave W | Bradenton | FL |
| 605 | 3839812 | JPG | 12/4/2006 | 6737 W Manatee Ave | Bradenton | FL |
| 606 | 3839813 | JPG | 12/4/2006 | 6737 W Manatee Ave | Bradenton | FL |
| 607 | 3776927 | JPG | 12/2/2006 | 1187 Tallevast Rd | Sarasota | FL |
| 608 | 3776928 | JPG | 12/2/2006 | 1187 Tallevast Rd | Sarasota | FL |
| 609 | 3776930 | JPG | 12/2/2006 | 1187 Tallevast Rd | Sarasota | FL |
| 610 | 3776936 | JPG | 12/2/2006 | NA Commerce Ct | Sarasota | FL |
| 611 | 3776939 | JPG | 12/2/2006 | NA Commerce Ct | Sarasota | FL |
| 612 | 3776972 | JPG | 12/2/2006 | NA 15th St | Sarasota | FL |
| 613 | 3776974 | JPG | 12/2/2006 | NA 15th St | Sarasota | FL |
| 614 | 3776985 | JPG | 12/2/2006 | 7436 Pennsylvania Ave | Sarasota | FL |
| 615 | 3776987 | JPG | 12/2/2006 | 7436 Pennsylvania Ave | Sarasota | FL |
| 616 | 3776988 | JPG | 12/2/2006 | 7436 Pennsylvania Ave | Sarasota | FL |
| 617 | 3776993 | JPG | 12/2/2006 | 7660 15th St | Sarasota | FL |
| 618 | 3776997 | JPG | 12/2/2006 | 7660 15th St | Sarasota | FL |
| 619 | 3776998 | JPG | 12/2/2006 | 7660 15th St | Sarasota | FL |
| 620 | 3776999 | JPG | 12/2/2006 | 7509 Pennsylvania Ave | Sarasota | FL |
| 621 | 3777004 | JPG | 12/2/2006 | 7509 Pennsylvania Ave | Sarasota | FL |
| 622 | 3777011 | JPG | 12/2/2006 | 941 Commerce Blvd N | Sarasota | FL |

| 623 | 3777013 | JPG | 12/2/2006 | 941 Commerce Blvd N | Sarasota | FL |
|-----|---------|-----|-----------|---------------------|----------|-----|
| 624 | 3756887 | JPG | 11/30/2006 | 506 Manatee Ave | Bradenton | FL |
| 625 | 3756888 | JPG | 11/30/2006 | 506 Manatee Ave | Bradenton | FL |
| 626 | 3756889 | JPG | 11/30/2006 | 506 Manatee Ave | Bradenton | FL |
| 627 | 3756890 | JPG | 11/30/2006 | 717 N 1st St | Bradenton | FL |
| 628 | 3756891 | JPG | 11/30/2006 | 717 N 1st St | Bradenton | FL |
| 629 | 3756892 | JPG | 11/30/2006 | 717 N 1st St | Bradenton | FL |
| 630 | 3756893 | JPG | 11/30/2006 | 826 13th St W | Bradenton | FL |
| 631 | 3756894 | JPG | 11/30/2006 | 7918 N Tamiami Trl | Sarasota | FL |
| 632 | 3756895 | JPG | 11/30/2006 | 826 13th St W | Bradenton | FL |
| 633 | 3756896 | JPG | 11/30/2006 | 7918 N Tamiami Trl | Sarasota | FL |
| 634 | 3756897 | JPG | 11/30/2006 | 826 13th St W | Bradenton | FL |
| 635 | 3756898 | JPG | 11/30/2006 | 7918 N Tamiami Trl | Sarasota | FL |
| 636 | 3756899 | JPG | 11/30/2006 | 239 US Hwy 301 E | Bradenton | FL |
| 637 | 3756900 | JPG | 11/30/2006 | 8154 Tamiami Trl | Sarasota | FL |
| 638 | 3756901 | JPG | 11/30/2006 | 239 US Hwy 301 E | Bradenton | FL |
| 639 | 3756902 | JPG | 11/30/2006 | 8154 Tamiami Trl | Sarasota | FL |
| 640 | 3756903 | JPG | 11/30/2006 | 2425 1st St | Bradenton | FL |
| 641 | 3756904 | JPG | 11/30/2006 | NA Us-301 Blvd | Bradenton | FL |
| 642 | 3756905 | JPG | 11/30/2006 | 239 US Hwy 301 E | Bradenton | FL |
| 643 | 3756906 | JPG | 11/30/2006 | 8154 Tamiami Trl | Sarasota | FL |
| 644 | 3756907 | JPG | 11/30/2006 | 2425 1st St | Bradenton | FL |
| 645 | 3756908 | JPG | 11/30/2006 | NA Us-301 Blvd | Bradenton | FL |
| 646 | 3756909 | JPG | 11/30/2006 | 1st St | Bradenton | FL |
| 647 | 3756910 | JPG | 11/30/2006 | 1st St | Bradenton | FL |
| 648 | 3756911 | JPG | 11/30/2006 | 102 Manatee Ave E | Bradenton | FL |
| 649 | 3756912 | JPG | 11/30/2006 | 102 Manatee Ave E | Bradenton | FL |
| 650 | 3756913 | JPG | 11/30/2006 | 102 Manatee Ave E | Bradenton | FL |
| 651 | 3756914 | JPG | 11/30/2006 | 2407 1st St | Bradenton | FL |
| 652 | 3756915 | JPG | 11/30/2006 | 8351 Tamiami Trl | Sarasota | FL |
| 653 | 3756916 | JPG | 11/30/2006 | 2407 1st St | Bradenton | FL |
| 654 | 3756917 | JPG | 11/30/2006 | 2416 1st St | Bradenton | FL |
| 655 | 3756918 | JPG | 11/30/2006 | 2407 1st St | Bradenton | FL |
| 656 | 3756919 | JPG | 11/30/2006 | 2416 1st St | Bradenton | FL |
| 657 | 3756920 | JPG | 11/30/2006 | 302 Manatee Ave E | Bradenton | FL |
| 658 | 3756921 | JPG | 11/30/2006 | 202 13th Ave | Bradenton | FL |
| 659 | 3756922 | JPG | 11/30/2006 | 8351 Tamiami Trl | Sarasota | FL |
| 660 | 3756923 | JPG | 11/30/2006 | 2320 1st St | Bradenton | FL |
| 661 | 3756924 | JPG | 11/30/2006 | 302 Manatee Ave E | Bradenton | FL |
| 662 | 3756925 | JPG | 11/30/2006 | 302 Manatee Ave E | Bradenton | FL |
| 663 | 3756926 | JPG | 11/30/2006 | 202 13th Ave | Bradenton | FL |
| 664 | 3756927 | JPG | 11/30/2006 | 2212 1st St | Bradenton | FL |
| 665 | 3756928 | JPG | 11/30/2006 | 2320 1st St | Bradenton | FL |
| 666 | 3756929 | JPG | 11/30/2006 | 202 13th Ave | Bradenton | FL |
| 667 | 3756930 | JPG | 11/30/2006 | 2212 1st St | Bradenton | FL |
| 668 | 3756931 | JPG | 11/30/2006 | 2212 1st St | Bradenton | FL |
| 669 | 3756932 | JPG | 11/30/2006 | NA Us-301 Blvd | Bradenton | FL |
| 670 | 3756933 | JPG | 11/30/2006 | NA Us-301 Blvd | Bradenton | FL |
| 671 | 3756934 | JPG | 11/30/2006 | 503 Manatee Ave | Bradenton | FL |
| 672 | 3756935 | JPG | 11/30/2006 | 503 Manatee Ave | Bradenton | FL |
| 673 | 3756936 | JPG | 11/30/2006 | 503 Manatee Ave | Bradenton | FL |
| 674 | 3756937 | JPG | 11/30/2006 | 109 44th Ave | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | 3756938 | JPG | 11/30/2006 | 109 44th Ave | Bradenton | FL |
| 676 | 3756939 | JPG | 11/30/2006 | 109 44th Ave | Bradenton | FL |
| 677 | 3756940 | JPG | 11/30/2006 | 2510 1st St | Bradenton | FL |
| 678 | 3756941 | JPG | 11/30/2006 | 2510 1st St | Bradenton | FL |
| 679 | 3756943 | JPG | 11/30/2006 | 2925 1st St | Bradenton | FL |
| 680 | 3756944 | JPG | 11/30/2006 | 2925 1st St | Bradenton | FL |
| 681 | 3756945 | JPG | 11/30/2006 | 2925 1st St | Bradenton | FL |
| 682 | 3756950 | JPG | 11/30/2006 | 7910 N Tamiami Trl | Sarasota | FL |
| 683 | 3756951 | JPG | 11/30/2006 | 7910 N Tamiami Trl | Sarasota | FL |
| 684 | 3756952 | JPG | 11/30/2006 | 7910 N Tamiami Trl | Sarasota | FL |
| 685 | 3749953 | JPG | 11/29/2006 | 12012 W Cortez Rd | Bradenton | FL |
| 686 | 3749944 | JPG | 11/29/2006 | 6555 Cortez Rd | Bradenton | FL |
| 687 | 3749945 | JPG | 11/29/2006 | 12012 W Cortez Rd | Bradenton | FL |
| 688 | 3749946 | JPG | 11/29/2006 | 6555 Cortez Rd | Bradenton | FL |
| 689 | 3749947 | JPG | 11/29/2006 | 6555 Cortez Rd | Bradenton | FL |
| 690 | 3749948 | JPG | 11/29/2006 | 2501 Gulf Dr | Bradenton Beach | FL |
| 691 | 3749949 | JPG | 11/29/2006 | 2501 Gulf Dr | Bradenton Beach | FL |
| 692 | 3749950 | JPG | 11/29/2006 | 2501 Gulf Dr | Bradenton Beach | FL |
| 693 | 3749951 | JPG | 11/29/2006 | 2501 Gulf Dr | Bradenton Beach | FL |
| 694 | 3749952 | JPG | 11/29/2006 | NA Cortez Rd | Bradenton | FL |
| 695 | 3749953 | JPG | 11/29/2006 | 7605 Cortez Rd | Bradenton | FL |
| 696 | 3749954 | JPG | 11/29/2006 | NA Cortez Rd | Bradenton | FL |
| 697 | 3749955 | JPG | 11/29/2006 | 7605 Cortez Rd | Bradenton | FL |
| 698 | 3749956 | JPG | 11/29/2006 | Cortez Rd | Cortez | FL |
| 699 | 3749958 | JPG | 11/29/2006 | 7605 Cortez Rd | Bradenton | FL |
| 700 | 3749960 | JPG | 11/29/2006 | Cortez Rd | Cortez | FL |
| 701 | 3749961 | JPG | 11/29/2006 | 3639 Cortez Rd W | Bradenton | FL |
| 702 | 3749962 | JPG | 11/29/2006 | 8102 Cortez Rd W | Bradenton | FL |
| 703 | 3749964 | JPG | 11/29/2006 | 3639 Cortez Rd W | Bradenton | FL |
| 704 | 3749965 | JPG | 11/29/2006 | 8102 Cortez Rd W | Bradenton | FL |
| 705 | 3749966 | JPG | 11/29/2006 | 3639 Cortez Rd W | Bradenton | FL |
| 706 | 3749967 | JPG | 11/29/2006 | 8102 Cortez Rd W | Bradenton | FL |
| 707 | 3749969 | JPG | 11/29/2006 | 3639 Cortez Rd W | Bradenton | FL |
| 708 | 3749970 | JPG | 11/29/2006 | 8102 Cortez Rd W | Bradenton | FL |
| 709 | 3749972 | JPG | 11/29/2006 | 7800 Cortez Rd | Bradenton | FL |
| 710 | 3749973 | JPG | 11/29/2006 | 6510 Cortez Rd | Bradenton | FL |
| 711 | 3749974 | JPG | 11/29/2006 | 7800 Cortez Rd | Bradenton | FL |
| 712 | 3749975 | JPG | 11/29/2006 | 7800 Cortez Rd | Bradenton | FL |
| 713 | 3749976 | JPG | 11/29/2006 | 6510 Cortez Rd | Bradenton | FL |
| 714 | 3749977 | JPG | 11/29/2006 | 7800 Cortez Rd | Bradenton | FL |
| 715 | 3749979 | JPG | 11/29/2006 | 9516 Cortez Rd W | Bradenton | FL |
| 716 | 3749980 | JPG | 11/29/2006 | 6510 Cortez Rd | Bradenton | FL |
| 717 | 3749982 | JPG | 11/29/2006 | 9516 Cortez Rd W | Bradenton | FL |
| 718 | 3749983 | JPG | 11/29/2006 | 401 State Road 64 | Holmes Beach | FL |
| 719 | 3749984 | JPG | 11/29/2006 | 9516 Cortez Rd W | Bradenton | FL |
| 720 | 3749987 | JPG | 11/29/2006 | 401 State Road 64 | Holmes Beach | FL |
| 721 | 3749988 | JPG | 11/29/2006 | 401 State Road 64 | Holmes Beach | FL |
| 722 | 3749991 | JPG | 11/29/2006 | 3501 Cortez Rd | Bradenton | FL |
| 723 | 3749993 | JPG | 11/29/2006 | 3501 Cortez Rd | Bradenton | FL |
| 724 | 3749995 | JPG | 11/29/2006 | 3501 Cortez Rd | Bradenton | FL |
| 725 | 3749996 | JPG | 11/29/2006 | 4708 Cortez Rd W | Bradenton | FL |
| 726 | 3749997 | JPG | 11/29/2006 | 4708 Cortez Rd W | Bradenton | FL |

| 727 | 3749998 | JPG | 11/29/2006 | 3633 Cortez Rd W | Bradenton | FL |
|---|---|---|---|---|---|---|
| 728 | 3749999 | JPG | 11/29/2006 | 4708 Cortez Rd W | Bradenton | FL |
| 729 | 3750000 | JPG | 11/29/2006 | 4801 Cortez Rd W | Bradenton | FL |
| 730 | 3750001 | JPG | 11/29/2006 | 3633 Cortez Rd W | Bradenton | FL |
| 731 | 3750002 | JPG | 11/29/2006 | 4708 Cortez Rd W | Bradenton | FL |
| 732 | 3750004 | JPG | 11/29/2006 | 3633 Cortez Rd W | Bradenton | FL |
| 733 | 3750005 | JPG | 11/29/2006 | 4801 Cortez Rd W | Bradenton | FL |
| 734 | 3750006 | JPG | 11/29/2006 | 4801 Cortez Rd W | Bradenton | FL |
| 735 | 3750016 | JPG | 11/29/2006 | 6310 Cortez Rd W | Bradenton | FL |
| 736 | 3750017 | JPG | 11/29/2006 | 6310 Cortez Rd W | Bradenton | FL |
| 737 | 3750018 | JPG | 11/29/2006 | 6310 Cortez Rd W | Bradenton | FL |
| 738 | 3750019 | JPG | 11/29/2006 | 6310 Cortez Rd W | Bradenton | FL |
| 739 | 3750020 | JPG | 11/29/2006 | 6310 Cortez Rd W | Bradenton | FL |
| 740 | 3750024 | JPG | 11/29/2006 | 4105 Cortez Rd | Bradenton | FL |
| 741 | 3750027 | JPG | 11/29/2006 | 4105 Cortez Rd | Bradenton | FL |
| 742 | 3750030 | JPG | 11/29/2006 | 4105 Cortez Rd | Bradenton | FL |
| 743 | 3750038 | JPG | 11/29/2006 | 4105 Cortez Rd | Bradenton | FL |
| 744 | 3775175 | JPG | 11/29/2006 | 7808 Cortez Rd | Bradenton | FL |
| 745 | 3775176 | JPG | 11/29/2006 | 7808 Cortez Rd | Bradenton | FL |
| 746 | 3775177 | JPG | 11/29/2006 | 7808 Cortez Rd | Bradenton | FL |
| 747 | 3742311 | JPG | 11/28/2006 | Cortez Rd | Bradenton | FL |
| 748 | 3742314 | JPG | 11/28/2006 | Cortez Rd | Bradenton | FL |
| 749 | 3742375 | JPG | 11/28/2006 | 1201 14th St | Bradenton | FL |
| 750 | 3742380 | JPG | 11/28/2006 | 1201 14th St | Bradenton | FL |
| 751 | 3742382 | JPG | 11/28/2006 | 1201 14th St | Bradenton | FL |
| 752 | 3742975 | JPG | 11/28/2006 | 1003 14th St | Bradenton | FL |
| 753 | 3742977 | JPG | 11/28/2006 | 1003 14th St | Bradenton | FL |
| 754 | 3743255 | JPG | 11/28/2006 | 901 14th St | Bradenton | FL |
| 755 | 3743256 | JPG | 11/28/2006 | 901 14th St | Bradenton | FL |
| 756 | 3743257 | JPG | 11/28/2006 | 901 14th St | Bradenton | FL |
| 757 | 3743473 | JPG | 11/28/2006 | 1407 14th Ave | Bradenton | FL |
| 758 | 3743475 | JPG | 11/28/2006 | 1407 14th Ave | Bradenton | FL |
| 759 | 3743823 | JPG | 11/28/2006 | 920 W 9TH St | Bradenton | FL |
| 760 | 3743827 | JPG | 11/28/2006 | 920 W 9TH St | Bradenton | FL |
| 761 | 3743832 | JPG | 11/28/2006 | 920 W 9TH St | Bradenton | FL |
| 762 | 3744034 | JPG | 11/28/2006 | 725 Manatee Ave | Bradenton | FL |
| 763 | 3744035 | JPG | 11/28/2006 | 725 Manatee Ave | Bradenton | FL |
| 764 | 3744036 | JPG | 11/28/2006 | 725 Manatee Ave | Bradenton | FL |
| 765 | 3744404 | JPG | 11/28/2006 | 815 9th St | Bradenton | FL |
| 766 | 3744407 | JPG | 11/28/2006 | 815 9th St | Bradenton | FL |
| 767 | 3744557 | JPG | 11/28/2006 | 3rd Ave Dr W | Bradenton | FL |
| 768 | 3744558 | JPG | 11/28/2006 | 3rd Ave Dr W | Bradenton | FL |
| 769 | 3744760 | JPG | 11/28/2006 | 1401 W Manatee Ave | Bradenton | FL |
| 770 | 3744761 | JPG | 11/28/2006 | 1401 W Manatee Ave | Bradenton | FL |
| 771 | 3744762 | JPG | 11/28/2006 | 1401 W Manatee Ave | Bradenton | FL |
| 772 | 3744898 | JPG | 11/28/2006 | 2800 9th St W | Bradenton | FL |
| 773 | 3744900 | JPG | 11/28/2006 | 2800 9th St W | Bradenton | FL |
| 774 | 3744902 | JPG | 11/28/2006 | 2800 9th St W | Bradenton | FL |
| 775 | 3745115 | JPG | 11/28/2006 | 604 Manatee Ave | Bradenton | FL |
| 776 | 3745116 | JPG | 11/28/2006 | 604 Manatee Ave | Bradenton | FL |
| 777 | 3745120 | JPG | 11/28/2006 | 604 Manatee Ave | Bradenton | FL |
| 778 | 3745495 | JPG | 11/28/2006 | 3904 Cortez Rd W | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 779 | 3745501 | JPG | 11/28/2006 | 3904 Cortez Rd W | Bradenton | FL |
| 780 | 3745504 | JPG | 11/28/2006 | 3904 Cortez Rd W | Bradenton | FL |
| 781 | 3745853 | JPG | 11/28/2006 | 902 9th St W | Bradenton | FL |
| 782 | 3745855 | JPG | 11/28/2006 | 902 9th St W | Bradenton | FL |
| 783 | 3745856 | JPG | 11/28/2006 | 902 9th St W | Bradenton | FL |
| 784 | 3745888 | JPG | 11/28/2006 | 1104 9th Ave | Bradenton | FL |
| 785 | 3745890 | JPG | 11/28/2006 | 1104 9th Ave | Bradenton | FL |
| 786 | 3745892 | JPG | 11/28/2006 | 1104 9th Ave | Bradenton | FL |
| 787 | 3890905 | JPG | 11/28/2006 | 1301 14th St W | Bradenton | FL |
| 788 | 3890906 | JPG | 11/28/2006 | 1301 14th St W | Bradenton | FL |
| 789 | 3890907 | JPG | 11/28/2006 | 1301 14th St W | Bradenton | FL |
| 790 | 3734771 | JPG | 11/27/2006 | 2424 W Manatee Ave | Bradenton | FL |
| 791 | 3734772 | JPG | 11/27/2006 | 2424 W Manatee Ave | Bradenton | FL |
| 792 | 3734775 | JPG | 11/27/2006 | 2424 W Manatee Ave | Bradenton | FL |
| 793 | 3734914 | JPG | 11/27/2006 | 1912 W Manatee Ave | Bradenton | FL |
| 794 | 3734915 | JPG | 11/27/2006 | 2704 Manatee Ave | Bradenton | FL |
| 795 | 3734916 | JPG | 11/27/2006 | 1912 W Manatee Ave | Bradenton | FL |
| 796 | 3734917 | JPG | 11/27/2006 | 2704 Manatee Ave | Bradenton | FL |
| 797 | 3734918 | JPG | 11/27/2006 | 1806 Manatee Ave | Bradenton | FL |
| 798 | 3734920 | JPG | 11/27/2006 | 1806 Manatee Ave | Bradenton | FL |
| 799 | 3734921 | JPG | 11/27/2006 | 1806 Manatee Ave | Bradenton | FL |
| 800 | 3734923 | JPG | 11/27/2006 | 2200 W Manatee Ave | Bradenton | FL |
| 801 | 3734924 | JPG | 11/27/2006 | 1910 W Manatee Ave | Bradenton | FL |
| 802 | 3734925 | JPG | 11/27/2006 | 1910 W Manatee Ave | Bradenton | FL |
| 803 | 3734926 | JPG | 11/27/2006 | 2200 W Manatee Ave | Bradenton | FL |
| 804 | 3734927 | JPG | 11/27/2006 | 2808 W Manatee Ave | Bradenton | FL |
| 805 | 3734929 | JPG | 11/27/2006 | 2808 W Manatee Ave | Bradenton | FL |
| 806 | 3734930 | JPG | 11/27/2006 | 1812 W Manatee Ave | Bradenton | FL |
| 807 | 3734931 | JPG | 11/27/2006 | 2808 W Manatee Ave | Bradenton | FL |
| 808 | 3734932 | JPG | 11/27/2006 | 1812 W Manatee Ave | Bradenton | FL |
| 809 | 3734933 | JPG | 11/27/2006 | 2710 W Manatee Ave | Bradenton | FL |
| 810 | 3734934 | JPG | 11/27/2006 | 2710 W Manatee Ave | Bradenton | FL |
| 811 | 3734935 | JPG | 11/27/2006 | 2620 W Manatee Ave | Bradenton | FL |
| 812 | 3734936 | JPG | 11/27/2006 | 2520 W Manatee Ave | Bradenton | FL |
| 813 | 3734937 | JPG | 11/27/2006 | 2520 W Manatee Ave | Bradenton | FL |
| 814 | 3734938 | JPG | 11/27/2006 | 422 26th St | Bradenton | FL |
| 815 | 3734939 | JPG | 11/27/2006 | 2620 W Manatee Ave | Bradenton | FL |
| 816 | 3734940 | JPG | 11/27/2006 | 2328 W Manatee Ave | Bradenton | FL |
| 817 | 3734941 | JPG | 11/27/2006 | 422 26th St | Bradenton | FL |
| 818 | 3734942 | JPG | 11/27/2006 | 2328 W Manatee Ave | Bradenton | FL |
| 819 | 3734943 | JPG | 11/27/2006 | 2318 W Manatee Ave | Bradenton | FL |
| 820 | 3734945 | JPG | 11/27/2006 | 2318 W Manatee Ave | Bradenton | FL |
| 821 | 3734946 | JPG | 11/27/2006 | 2400 W Manatee Ave | Bradenton | FL |
| 822 | 3734949 | JPG | 11/27/2006 | 2400 W Manatee Ave | Bradenton | FL |
| 823 | 3734950 | JPG | 11/27/2006 | 2722 W Manatee Ave | Bradenton | FL |
| 824 | 3734951 | JPG | 11/27/2006 | 2506 W Manatee Ave | Bradenton | FL |
| 825 | 3734952 | JPG | 11/27/2006 | 2722 W Manatee Ave | Bradenton | FL |
| 826 | 3734953 | JPG | 11/27/2006 | 2506 W Manatee Ave | Bradenton | FL |
| 827 | 3734954 | JPG | 11/27/2006 | 1732 Manatee Ave | Bradenton | FL |
| 828 | 3734955 | JPG | 11/27/2006 | 1732 Manatee Ave | Bradenton | FL |
| 829 | 3734956 | JPG | 11/27/2006 | 2614 Manatee Ave | Bradenton | FL |
| 830 | 3734957 | JPG | 11/27/2006 | 2006 W Manatee Ave | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 | 3734958 | JPG | 11/27/2006 | 2714 W Manatee Ave | Bradenton | FL |
| 832 | 3734959 | JPG | 11/27/2006 | 2614 Manatee Ave | Bradenton | FL |
| 833 | 3734960 | JPG | 11/27/2006 | 2714 W Manatee Ave | Bradenton | FL |
| 834 | 3734961 | JPG | 11/27/2006 | 2006 W Manatee Ave | Bradenton | FL |
| 835 | 3734962 | JPG | 11/27/2006 | 424 26th St | Bradenton | FL |
| 836 | 3734963 | JPG | 11/27/2006 | 2020 W Manatee Ave | Bradenton | FL |
| 837 | 3734964 | JPG | 11/27/2006 | 424 26th St | Bradenton | FL |
| 838 | 3734965 | JPG | 11/27/2006 | 2020 W Manatee Ave | Bradenton | FL |
| 839 | 3734966 | JPG | 11/27/2006 | 1926 W Manatee Ave | Bradenton | FL |
| 840 | 3734967 | JPG | 11/27/2006 | 2002 Manatee Ave | Bradenton | FL |
| 841 | 3734968 | JPG | 11/27/2006 | 2002 Manatee Ave | Bradenton | FL |
| 842 | 3734969 | JPG | 11/27/2006 | 1926 W Manatee Ave | Bradenton | FL |
| 843 | 3734970 | JPG | 11/27/2006 | 2310 Manatee Ave | Bradenton | FL |
| 844 | 3734971 | JPG | 11/27/2006 | 2310 Manatee Ave | Bradenton | FL |
| 845 | 3734972 | JPG | 11/27/2006 | 1724 Manatee Ave | Bradenton | FL |
| 846 | 3734973 | JPG | 11/27/2006 | 2110 W Manatee Ave | Bradenton | FL |
| 847 | 3734974 | JPG | 11/27/2006 | 1724 Manatee Ave | Bradenton | FL |
| 848 | 3734975 | JPG | 11/27/2006 | 2100 Manatee Ave W | Bradenton | FL |
| 849 | 3734976 | JPG | 11/27/2008 | 2110 W Manatee Ave | Bradenton | FL |
| 850 | 3734977 | JPG | 11/27/2006 | 1720 Manatee Ave | Bradenton | FL |
| 851 | 3734978 | JPG | 11/27/2006 | 2100 Manatee Ave W | Bradenton | FL |
| 852 | 3734980 | JPG | 11/27/2006 | 1720 Manatee Ave | Bradenton | FL |
| 853 | 3734982 | JPG | 11/27/2006 | 1720 Manatee Ave | Bradenton | FL |
| 854 | 3734983 | JPG | 11/27/2006 | 2620 W Manatee Ave | Bradenton | FL |
| 855 | 3734984 | JPG | 11/27/2006 | 2620 W Manatee Ave | Bradenton | FL |
| 856 | 3734985 | JPG | 11/27/2006 | 2620 W Manatee Ave | Bradenton | FL |
| 857 | 3727438 | JPG | 11/24/2006 | 4444 5th St W | Bradenton | FL |
| 858 | 3727440 | JPG | 11/24/2006 | 4444 5th St W | Bradenton | FL |
| 859 | 3727441 | JPG | 11/24/2006 | 4422 5th St W | Bradenton | FL |
| 860 | 3727443 | JPG | 11/24/2008 | 4422 5th St W | Bradenton | FL |
| 861 | 3727445 | JPG | 11/24/2006 | 4434 5th St W | Bradenton | FL |
| 862 | 3727447 | JPG | 11/24/2006 | 4434 5th St W | Bradenton | FL |
| 863 | 3727465 | JPG | 11/24/2006 | 4416 5th St W | Bradenton | FL |
| 864 | 3727470 | JPG | 11/24/2006 | 4416 5th St W | Bradenton | FL |
| 865 | 3727583 | JPG | 11/24/2006 | 103 Us-301 Blvd | Bradenton | FL |
| 866 | 3727586 | JPG | 11/24/2006 | 103 Us-301 Blvd | Bradenton | FL |
| 867 | 3727601 | JPG | 11/24/2006 | 493 Cortez Rd | Bradenton | FL |
| 868 | 3727602 | JPG | 11/24/2006 | 493 Cortez Rd | Bradenton | FL |
| 869 | 3727603 | JPG | 11/24/2006 | 1100 Cortez Rd | Bradenton | FL |
| 870 | 3727605 | JPG | 11/24/2006 | 1100 Cortez Rd | Bradenton | FL |
| 871 | 3727608 | JPG | 11/24/2006 | 1100 Cortez Rd | Bradenton | FL |
| 872 | 3727614 | JPG | 11/24/2006 | 3505 1st St | Bradenton | FL |
| 873 | 3727615 | JPG | 11/24/2006 | 3505 1st St | Bradenton | FL |
| 874 | 3727616 | JPG | 11/24/2006 | 3505 1st St | Bradenton | FL |
| 875 | 3727617 | JPG | 11/24/2006 | 3505 1st St | Bradenton | FL |
| 876 | 3727618 | JPG | 11/24/2006 | 505 Cortez Rd | Bradenton | FL |
| 877 | 3727619 | JPG | 11/24/2006 | 3907 14th St | Bradenton | FL |
| 878 | 3727621 | JPG | 11/24/2006 | 3907 14th St | Bradenton | FL |
| 879 | 3727622 | JPG | 11/24/2006 | 505 Cortez Rd | Bradenton | FL |
| 880 | 3727626 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |
| 881 | 3727627 | JPG | 11/24/2006 | 3520 W 1st St | Bradenton | FL |
| 882 | 3727628 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 883 | 3727629 | JPG | 11/24/2006 | 3520 W 1st St | Bradenton | FL |
|-----|---------|-----|------------|---------------|-----------|-----|
| 884 | 3727630 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |
| 885 | 3727631 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |
| 886 | 3727632 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |
| 887 | 3727633 | JPG | 11/24/2006 | 303 US 301st Blvd W | Bradenton | FL |
| 888 | 3727634 | JPG | 11/24/2006 | 3949 14th St | Bradenton | FL |
| 889 | 3727636 | JPG | 11/24/2006 | 3949 14th St | Bradenton | FL |
| 890 | 3727639 | JPG | 11/24/2006 | 3945 14th St | Bradenton | FL |
| 891 | 3727640 | JPG | 11/24/2006 | 3945 14th St | Bradenton | FL |
| 892 | 3727643 | JPG | 11/24/2006 | 320 Cortez Rd W | Bradenton | FL |
| 893 | 3727646 | JPG | 11/24/2006 | 320 Cortez Rd W | Bradenton | FL |
| 894 | 3727649 | JPG | 11/24/2006 | 320 Cortez Rd W | Bradenton | FL |
| 895 | 3727661 | JPG | 11/24/2006 | 506 Cortez Rd | Bradenton | FL |
| 896 | 3727662 | JPG | 11/24/2006 | 506 Cortez Rd | Bradenton | FL |
| 897 | 3727663 | JPG | 11/24/2006 | 3620 1st St | Bradenton | FL |
| 898 | 3727664 | JPG | 11/24/2006 | 3620 1st St | Bradenton | FL |
| 899 | 3727665 | JPG | 11/24/2006 | 3620 1st St | Bradenton | FL |
| 900 | 3727669 | JPG | 11/24/2006 | 1008 Cortez Rd | Bradenton | FL |
| 901 | 3727671 | JPG | 11/24/2006 | 1008 Cortez Rd | Bradenton | FL |
| 902 | 3727674 | JPG | 11/24/2006 | 3611 1st St | Bradenton | FL |
| 903 | 3727676 | JPG | 11/24/2006 | 3611 1st St | Bradenton | FL |
| 904 | 3727677 | JPG | 11/24/2006 | 3611 1st St | Bradenton | FL |
| 905 | 3727678 | JPG | 11/24/2006 | 3611 1st St | Bradenton | FL |
| 906 | 3727680 | JPG | 11/24/2006 | 4115 14th St | Bradenton | FL |
| 907 | 3727682 | JPG | 11/24/2006 | 3210 1st St W | Bradenton | FL |
| 908 | 3727683 | JPG | 11/24/2006 | 403 W Cortez Rd | Bradenton | FL |
| 909 | 3727684 | JPG | 11/24/2006 | 4115 14th St | Bradenton | FL |
| 910 | 3727685 | JPG | 11/24/2006 | 1310 39th Ave | Bradenton | FL |
| 911 | 3727686 | JPG | 11/24/2006 | 610 Cortez Rd W | Bradenton | FL |
| 912 | 3727687 | JPG | 11/24/2006 | 3210 1st St W | Bradenton | FL |
| 913 | 3727688 | JPG | 11/24/2006 | 403 W Cortez Rd | Bradenton | FL |
| 914 | 3727689 | JPG | 11/24/2006 | 3210 1st St W | Bradenton | FL |
| 915 | 3727690 | JPG | 11/24/2006 | 610 Cortez Rd W | Bradenton | FL |
| 916 | 3727691 | JPG | 11/24/2006 | 3210 1st St W | Bradenton | FL |
| 917 | 3727692 | JPG | 11/24/2006 | 1310 39th Ave | Bradenton | FL |
| 918 | 3727694 | JPG | 11/24/2006 | 4301 14th St W | Bradenton | FL |
| 919 | 3727695 | JPG | 11/24/2006 | 4301 14th St W | Bradenton | FL |
| 920 | 3727696 | JPG | 11/24/2006 | 800 Cortez Rd W | Bradenton | FL |
| 921 | 3727697 | JPG | 11/24/2006 | 800 Cortez Rd W | Bradenton | FL |
| 922 | 3727698 | JPG | 11/24/2006 | 800 Cortez Rd W | Bradenton | FL |
| 923 | 3727703 | JPG | 11/24/2006 | 3611 3rd St | Bradenton | FL |
| 924 | 3727704 | JPG | 11/24/2006 | 3611 3rd St | Bradenton | FL |
| 925 | 3727710 | JPG | 11/24/2006 | 410 W Cortez Rd | Bradenton | FL |
| 926 | 3727712 | JPG | 11/24/2006 | 410 W Cortez Rd | Bradenton | FL |
| 927 | 3727715 | JPG | 11/24/2006 | 908 Cortez Rd | Bradenton | FL |
| 928 | 3727717 | JPG | 11/24/2006 | 908 Cortez Rd | Bradenton | FL |
| 929 | 3727718 | JPG | 11/24/2006 | 908 Cortez Rd | Bradenton | FL |
| 930 | 3727720 | JPG | 11/24/2006 | 920 Cortez Rd | Bradenton | FL |
| 931 | 3727721 | JPG | 11/24/2006 | 4103 14th St | Bradenton | FL |
| 932 | 3727723 | JPG | 11/24/2006 | 920 Cortez Rd | Bradenton | FL |
| 933 | 3727724 | JPG | 11/24/2006 | 4103 14th St | Bradenton | FL |
| 934 | 3783965 | JPG | 11/24/2006 | 901 Cortez Rd | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 935 | 3783966 | JPG | 11/24/2006 | 901 Cortez Rd | Bradenton | FL |
|-----|---------|-----|------------|---------------|-----------|----|
| 936 | 3802335 | JPG | 11/24/2006 | 4440 5th St | Bradenton | FL |
| 937 | 3802336 | JPG | 11/24/2006 | 4440 5th St | Bradenton | FL |
| 938 | 3721377 | JPG | 11/22/2006 | 7040 14th St | Sarasota | FL |
| 939 | 3721378 | JPG | 11/22/2006 | 7040 14th St | Sarasota | FL |
| 940 | 3721379 | JPG | 11/22/2006 | 1215 50th Ave Dr | Bradenton | FL |
| 941 | 3721380 | JPG | 11/22/2006 | 1215 50th Ave Dr | Bradenton | FL |
| 942 | 3721381 | JPG | 11/22/2006 | 241 Whitfield Ave | Sarasota | FL |
| 943 | 3721382 | JPG | 11/22/2006 | 241 Whitfield Ave | Sarasota | FL |
| 944 | 3721388 | JPG | 11/22/2006 | 7340 Tamiami Trl | Sarasota | FL |
| 945 | 3721392 | JPG | 11/22/2006 | 7340 Tamiami Trl | Sarasota | FL |
| 946 | 3721395 | JPG | 11/22/2006 | 7446 Tamiami Trl | Sarasota | FL |
| 947 | 3721396 | JPG | 11/22/2006 | 7446 Tamiami Trl | Sarasota | FL |
| 948 | 3721397 | JPG | 11/22/2006 | 5107 14th St | Bradenton | FL |
| 949 | 3721398 | JPG | 11/22/2006 | 5107 14th St | Bradenton | FL |
| 950 | 3721399 | JPG | 11/22/2006 | 7218 Tamiami Trl | Sarasota | FL |
| 951 | 3721400 | JPG | 11/22/2006 | 7218 Tamiami Trl | Sarasota | FL |
| 952 | 3721401 | JPG | 11/22/2006 | 7422 N Tamiami Trl | Sarasota | FL |
| 953 | 3721402 | JPG | 11/22/2006 | 7422 N Tamiami Trl | Sarasota | FL |
| 954 | 3721408 | JPG | 11/22/2006 | 5019 14th St | Bradenton | FL |
| 955 | 3721410 | JPG | 11/22/2006 | 7310 Tamiami Trl | Sarasota | FL |
| 956 | 3721411 | JPG | 11/22/2006 | 5019 14th St | Bradenton | FL |
| 957 | 3721413 | JPG | 11/22/2006 | 7310 Tamiami Trl | Sarasota | FL |
| 958 | 3721415 | JPG | 11/22/2006 | 7442 Tamiami Trl | Sarasota | FL |
| 959 | 3721416 | JPG | 11/22/2006 | 7430 Tamiami Trl | Sarasota | FL |
| 960 | 3721417 | JPG | 11/22/2006 | 7442 Tamiami Trl | Sarasota | FL |
| 961 | 3721418 | JPG | 11/22/2006 | 7430 Tamiami Trl | Sarasota | FL |
| 962 | 3721419 | JPG | 11/22/2006 | 1201 50th Ave Dr | Bradenton | FL |
| 963 | 3721420 | JPG | 11/22/2006 | 7442 Tamiami Trl | Sarasota | FL |
| 964 | 3721421 | JPG | 11/22/2006 | 6906 14th St | Bradenton | FL |
| 965 | 3721422 | JPG | 11/22/2006 | 1201 50th Ave Dr | Bradenton | FL |
| 966 | 3721423 | JPG | 11/22/2006 | 6906 14th St | Bradenton | FL |
| 967 | 3721424 | JPG | 11/22/2006 | 1313 Cortez Rd | Bradenton | FL |
| 968 | 3721425 | JPG | 11/22/2006 | 1313 Cortez Rd | Bradenton | FL |
| 969 | 3721427 | JPG | 11/22/2006 | 1313 Cortez Rd | Bradenton | FL |
| 970 | 3721431 | JPG | 11/22/2006 | 4401 14th St | Bradenton | FL |
| 971 | 3721432 | JPG | 11/22/2006 | 4401 14th St | Bradenton | FL |
| 972 | 3721433 | JPG | 11/22/2006 | 1218 50th Ave Dr | Bradenton | FL |
| 973 | 3721434 | JPG | 11/22/2006 | 1218 50th Ave Dr | Bradenton | FL |
| 974 | 3721435 | JPG | 11/22/2006 | 6916 14th St | Bradenton | FL |
| 975 | 3721436 | JPG | 11/22/2006 | 6916 14th St | Bradenton | FL |
| 976 | 3721437 | JPG | 11/22/2006 | 7328 Tamiami Trl | Sarasota | FL |
| 977 | 3721439 | JPG | 11/22/2006 | 7328 Tamiami Trl | Sarasota | FL |
| 978 | 3721441 | JPG | 11/22/2006 | 5123 14th St | Bradenton | FL |
| 979 | 3721443 | JPG | 11/22/2006 | 224 Pearl Ave | Sarasota | FL |
| 980 | 3721444 | JPG | 11/22/2006 | 5123 14th St | Bradenton | FL |
| 981 | 3721446 | JPG | 11/22/2006 | 224 Pearl Ave | Sarasota | FL |
| 982 | 3721447 | JPG | 11/22/2006 | 7406 Tamiami Trl | Sarasota | FL |
| 983 | 3721448 | JPG | 11/22/2006 | 7318 Tamiami Trl | Sarasota | FL |
| 984 | 3721449 | JPG | 11/22/2006 | 7406 Tamiami Trl | Sarasota | FL |
| 985 | 3721450 | JPG | 11/22/2006 | 7318 Tamiami Trl | Sarasota | FL |
| 986 | 3721453 | JPG | 11/22/2006 | 5051 14th St W | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 987 | 3721455 | JPG | 11/22/2006 | 5051 14th St W | Bradenton | FL |
|---|---|---|---|---|---|---|
| 988 | 3727584 | JPG | 11/22/2006 | 6920 14th St W | Bradenton | FL |
| 989 | 3727587 | JPG | 11/22/2006 | 6920 14th St W | Bradenton | FL |
| 990 | 3774980 | JPG | 11/22/2006 | 5131 14th St | Bradenton | FL |
| 991 | 3774981 | JPG | 11/22/2006 | 5131 14th St | Bradenton | FL |
| 992 | 3721383 | JPG | 11/21/2006 | 6760 14th St | Bradenton | FL |
| 993 | 3721384 | JPG | 11/21/2006 | 6760 14th St | Bradenton | FL |
| 994 | 3721385 | JPG | 11/21/2006 | 6430 14th St | Bradenton | FL |
| 995 | 3721386 | JPG | 11/21/2006 | 6802 14th St W | Bradenton | FL |
| 996 | 3721387 | JPG | 11/21/2006 | 6430 14th St | Bradenton | FL |
| 997 | 3721389 | JPG | 11/21/2006 | 6802 14th St W | Bradenton | FL |
| 998 | 3721390 | JPG | 11/21/2006 | 6732 14th St | Bradenton | FL |
| 999 | 3721391 | JPG | 11/21/2006 | 6802 14th St W | Bradenton | FL |
| 1000 | 3721393 | JPG | 11/21/2006 | 6802 14th St W | Bradenton | FL |
| 1001 | 3721394 | JPG | 11/21/2006 | 6732 14th St | Bradenton | FL |
| 1002 | 3721403 | JPG | 11/21/2006 | 6706 14th St W | Bradenton | FL |
| 1003 | 3721404 | JPG | 11/21/2006 | 6706 14th St W | Bradenton | FL |
| 1004 | 3721405 | JPG | 11/21/2006 | 1613 Florida Blvd | Bradenton | FL |
| 1005 | 3721406 | JPG | 11/21/2006 | 6718 W 14th St | Bradenton | FL |
| 1006 | 3721407 | JPG | 11/21/2006 | 1613 Florida Blvd | Bradenton | FL |
| 1007 | 3721409 | JPG | 11/21/2006 | 6718 W 14th St | Bradenton | FL |
| 1008 | 3721412 | JPG | 11/21/2006 | 6606 14th St W | Bradenton | FL |
| 1009 | 3721414 | JPG | 11/21/2006 | 6606 14th St W | Bradenton | FL |
| 1010 | 3721426 | JPG | 11/21/2006 | 6412 14th St | Bradenton | FL |
| 1011 | 3721428 | JPG | 11/21/2006 | 6608 14th St W | Bradenton | FL |
| 1012 | 3721429 | JPG | 11/21/2006 | 6412 14th St | Bradenton | FL |
| 1013 | 3721430 | JPG | 11/21/2006 | 6608 14th St W | Bradenton | FL |
| 1014 | 3721438 | JPG | 11/21/2006 | 6844 14th St W | Bradenton | FL |
| 1015 | 3721440 | JPG | 11/21/2006 | 6844 14th St W | Bradenton | FL |
| 1016 | 3721442 | JPG | 11/21/2006 | 1511 Florida Blvd | Bradenton | FL |
| 1017 | 3721445 | JPG | 11/21/2006 | 1511 Florida Blvd | Bradenton | FL |
| 1018 | 3721451 | JPG | 11/21/2006 | 1605 Florida Blvd | Bradenton | FL |
| 1019 | 3721452 | JPG | 11/21/2006 | 1605 Florida Blvd | Bradenton | FL |
| 1020 | 3721454 | JPG | 11/21/2006 | 6516 14th St | Bradenton | FL |
| 1021 | 3721456 | JPG | 11/21/2006 | 6516 14th St | Bradenton | FL |
| 1022 | 3721457 | JPG | 11/21/2006 | 6722 14th St W | Bradenton | FL |
| 1023 | 3721458 | JPG | 11/21/2006 | 6722 14th St W | Bradenton | FL |
| 1024 | 3721459 | JPG | 11/21/2006 | 1507 Florida Blvd | Bradenton | FL |
| 1025 | 3721460 | JPG | 11/21/2006 | 1508 Florida Blvd | Bradenton | FL |
| 1026 | 3721461 | JPG | 11/21/2006 | 1507 Florida Blvd | Bradenton | FL |
| 1027 | 3721462 | JPG | 11/21/2006 | 1508 Florida Blvd | Bradenton | FL |
| 1028 | 3721463 | JPG | 11/21/2006 | 1516 Florida Blvd | Bradenton | FL |
| 1029 | 3721464 | JPG | 11/21/2006 | 1516 Florida Blvd | Bradenton | FL |
| 1030 | 3727435 | JPG | 11/21/2006 | 6416 US Hwy 41 | Bradenton | FL |
| 1031 | 3727437 | JPG | 11/21/2006 | 6416 US Hwy 41 | Bradenton | FL |
| 1032 | 3727453 | JPG | 11/21/2006 | 6500 14th St W | Bradenton | FL |
| 1033 | 3727458 | JPG | 11/21/2006 | 6500 14th St W | Bradenton | FL |
| 1034 | 3727461 | JPG | 11/21/2006 | 6500 14th St W | Bradenton | FL |
| 1035 | 3727593 | JPG | 11/21/2006 | 6414 US Hwy 41 | Bradenton | FL |
| 1036 | 3727595 | JPG | 11/21/2006 | 6414 US Hwy 41 | Bradenton | FL |
| 1037 | 3727612 | JPG | 11/21/2006 | 6512 14th St W | Bradenton | FL |
| 1038 | 3727613 | JPG | 11/21/2006 | 6512 14th St W | Bradenton | FL |