# Exhibit 3
# Part 2

| 1039 | 3774982 | JPG | 11/21/2006 | 6612 14th St | Bradenton | FL |
|------|---------|-----|------------|--------------|-----------|-----|
| 1040 | 3774983 | JPG | 11/21/2006 | 6612 14th St | Bradenton | FL |
| 1041 | 3700234 | JPG | 11/20/2006 | 6285 14th St W | Bradenton | FL |
| 1042 | 3700239 | JPG | 11/20/2006 | 6285 14th St W | Bradenton | FL |
| 1043 | 3700368 | JPG | 11/20/2006 | 6008 14th St | Bradenton | FL |
| 1044 | 3700372 | JPG | 11/20/2006 | 6008 14th St | Bradenton | FL |
| 1045 | 3700993 | JPG | 11/20/2006 | 6435 14th St | Bradenton | FL |
| 1046 | 3700996 | JPG | 11/20/2006 | 6435 14th St | Bradenton | FL |
| 1047 | 3701148 | JPG | 11/20/2006 | 6152 14th St | Bradenton | FL |
| 1048 | 3701153 | JPG | 11/20/2006 | 6152 14th St | Bradenton | FL |
| 1049 | 3701247 | JPG | 11/20/2006 | 6010 14th St | Bradenton | FL |
| 1050 | 3701249 | JPG | 11/20/2006 | 6010 14th St | Bradenton | FL |
| 1051 | 3701487 | JPG | 11/20/2006 | 6240 14th St W | Bradenton | FL |
| 1052 | 3701488 | JPG | 11/20/2006 | 6240 14th St W | Bradenton | FL |
| 1053 | 3701896 | JPG | 11/20/2006 | 6205 14th St W | Bradenton | FL |
| 1054 | 3701899 | JPG | 11/20/2006 | 6205 14th St W | Bradenton | FL |
| 1055 | 3703019 | JPG | 11/20/2006 | 6144 14th St | Bradenton | FL |
| 1056 | 3703020 | JPG | 11/20/2006 | 6144 14th St | Bradenton | FL |
| 1057 | 3703326 | JPG | 11/20/2006 | 6703 14th St W | Bradenton | FL |
| 1058 | 3703328 | JPG | 11/20/2006 | 6703 14th St W | Bradenton | FL |
| 1059 | 3703473 | JPG | 11/20/2006 | 1131 53rd Ave Dr | Bradenton | FL |
| 1060 | 3703474 | JPG | 11/20/2006 | 1131 53rd Ave Dr | Bradenton | FL |
| 1061 | 3703475 | JPG | 11/20/2006 | 1131 53rd Ave Dr | Bradenton | FL |
| 1062 | 3703476 | JPG | 11/20/2006 | 1131 53rd Ave Dr | Bradenton | FL |
| 1063 | 3703552 | JPG | 11/20/2006 | 6619 14th St | Bradenton | FL |
| 1064 | 3703555 | JPG | 11/20/2006 | 6619 14th St | Bradenton | FL |
| 1065 | 3704263 | JPG | 11/20/2006 | 6511 14th St W | Bradenton | FL |
| 1066 | 3704266 | JPG | 11/20/2006 | 6511 14th St W | Bradenton | FL |
| 1067 | 3704311 | JPG | 11/20/2006 | 6307 14th St W | Bradenton | FL |
| 1068 | 3704313 | JPG | 11/20/2006 | 6307 14th St W | Bradenton | FL |
| 1069 | 3704588 | JPG | 11/20/2006 | 5217 14th St | Bradenton | FL |
| 1070 | 3704590 | JPG | 11/20/2006 | 5217 14th St | Bradenton | FL |
| 1071 | 3704860 | JPG | 11/20/2006 | 6535 14th St | Bradenton | FL |
| 1072 | 3704863 | JPG | 11/20/2006 | 6535 14th St | Bradenton | FL |
| 1073 | 3704973 | JPG | 11/20/2006 | 6423 14th St | Bradenton | FL |
| 1074 | 3704976 | JPG | 11/20/2006 | 6423 14th St | Bradenton | FL |
| 1075 | 3705246 | JPG | 11/20/2006 | 6204 14th St | Bradenton | FL |
| 1076 | 3705247 | JPG | 11/20/2006 | 6204 14th St | Bradenton | FL |
| 1077 | 3706337 | JPG | 11/20/2006 | 6208 14th St | Bradenton | FL |
| 1078 | 3706339 | JPG | 11/20/2006 | 6208 14th St | Bradenton | FL |
| 1079 | 3706597 | JPG | 11/20/2006 | 1202 63rd Ave | Bradenton | FL |
| 1080 | 3706599 | JPG | 11/20/2006 | 1202 63rd Ave | Bradenton | FL |
| 1081 | 3706759 | JPG | 11/20/2006 | 6004 14th St W | Bradenton | FL |
| 1082 | 3706760 | JPG | 11/20/2006 | 6004 14th St W | Bradenton | FL |
| 1083 | 3707352 | JPG | 11/20/2006 | 6148 14th St W | Bradenton | FL |
| 1084 | 3707357 | JPG | 11/20/2006 | 6148 14th St W | Bradenton | FL |
| 1085 | 3707471 | JPG | 11/20/2006 | 1506 Bayshore Gardens Pky | Bradenton | FL |
| 1086 | 3707475 | JPG | 11/20/2006 | 1506 Bayshore Gardens Pky | Bradenton | FL |
| 1087 | 3707486 | JPG | 11/20/2006 | 6224 14th St W | Bradenton | FL |
| 1088 | 3707489 | JPG | 11/20/2006 | 6224 14th St W | Bradenton | FL |
| 1089 | 3707558 | JPG | 11/20/2006 | 6310 14th St | Bradenton | FL |
| 1090 | 3707561 | JPG | 11/20/2006 | 6310 14th St | Bradenton | FL |

| 1091 | 3708990 | JPG | 11/20/2006 | 6324 14th St | Bradenton | FL |
|------|---------|-----|------------|--------------|-----------|-----|
| 1092 | 3708993 | JPG | 11/20/2006 | 6324 14th St | Bradenton | FL |
| 1093 | 3709377 | JPG | 11/20/2006 | 5235 14th St | Bradenton | FL |
| 1094 | 3709379 | JPG | 11/20/2006 | 5235 14th St | Bradenton | FL |
| 1095 | 3709380 | JPG | 11/20/2006 | 5235 14th St | Bradenton | FL |
| 1096 | 3709617 | JPG | 11/20/2006 | 6229 14th St W | BRADENTON | FL |
| 1097 | 3709619 | JPG | 11/20/2006 | 6229 14th St W | BRADENTON | FL |
| 1098 | 3709622 | JPG | 11/20/2006 | 6229 14th St W | BRADENTON | FL |
| 1099 | 3709623 | JPG | 11/20/2006 | 6229 14th St W | BRADENTON | FL |
| 1100 | 3727432 | JPG | 11/20/2006 | 6221 W 14th St | Bradenton | FL |
| 1101 | 3727433 | JPG | 11/20/2006 | 6221 W 14th St | Bradenton | FL |
| 1102 | 3727452 | JPG | 11/20/2006 | 6160 14th St W | Bradenton | FL |
| 1103 | 3727455 | JPG | 11/20/2006 | 6160 14th St W | Bradenton | FL |
| 1104 | 3727457 | JPG | 11/20/2006 | 6160 14th St W | Bradenton | FL |
| 1105 | 3727604 | JPG | 11/20/2006 | 1906 58th Avenue Dr W | Bradenton | FL |
| 1106 | 3727606 | JPG | 11/20/2006 | 1906 58th Avenue Dr W | Bradenton | FL |
| 1107 | 3727642 | JPG | 11/20/2006 | 1905 58th Avenue Dr W | Bradenton | FL |
| 1108 | 3727645 | JPG | 11/20/2006 | 1905 58th Avenue Dr W | Bradenton | FL |
| 1109 | 3727650 | JPG | 11/20/2006 | 6100 14th St W | Bradenton | FL |
| 1110 | 3727651 | JPG | 11/20/2006 | 6100 14th St W | Bradenton | FL |
| 1111 | 3727652 | JPG | 11/20/2006 | 6100 14th St W | Bradenton | FL |
| 1112 | 3727653 | JPG | 11/20/2006 | 6100 14th St W | Bradenton | FL |
| 1113 | 3727668 | JPG | 11/20/2006 | 1909 58th Avenue Dr W | Bradenton | FL |
| 1114 | 3727672 | JPG | 11/20/2006 | 1909 58th Avenue Dr W | Bradenton | FL |
| 1115 | 3727700 | JPG | 11/20/2006 | 1910 58th Avenue Dr | Bradenton | FL |
| 1116 | 3727702 | JPG | 11/20/2006 | 1910 58th Avenue Dr | Bradenton | FL |
| 1117 | 3802163 | JPG | 11/20/2006 | 6323 14th St | Bradenton | FL |
| 1118 | 3802165 | JPG | 11/20/2006 | 6323 14th St | Bradenton | FL |
| 1119 | 3700364 | JPG | 11/17/2006 | 3425 W 53rd Ave | Bradenton | FL |
| 1120 | 3700366 | JPG | 11/17/2006 | 3425 W 53rd Ave | Bradenton | FL |
| 1121 | 3701122 | JPG | 11/17/2006 | 6123 26th St | Bradenton | FL |
| 1122 | 3701123 | JPG | 11/17/2006 | 6123 26th St | Bradenton | FL |
| 1123 | 3702747 | JPG | 11/17/2006 | 5419 W 34th St | Bradenton | FL |
| 1124 | 3702753 | JPG | 11/17/2006 | 5419 W 34th St | Bradenton | FL |
| 1125 | 3702755 | JPG | 11/17/2006 | 5419 W 34th St | Bradenton | FL |
| 1126 | 3702903 | JPG | 11/17/2006 | 3571 34th St Ct | Bradenton | FL |
| 1127 | 3702907 | JPG | 11/17/2006 | 3571 34th St Ct | Bradenton | FL |
| 1128 | 3703062 | JPG | 11/17/2006 | 6001 26th St W | Bradenton | FL |
| 1129 | 3703065 | JPG | 11/17/2006 | 6001 26th St W | Bradenton | FL |
| 1130 | 3703193 | JPG | 11/17/2006 | 5310 W 34th St | Bradenton | FL |
| 1131 | 3703194 | JPG | 11/17/2006 | 5310 W 34th St | Bradenton | FL |
| 1132 | 3703519 | JPG | 11/17/2006 | 34th St Ct | Bradenton | FL |
| 1133 | 3703523 | JPG | 11/17/2006 | 34th St Ct | Bradenton | FL |
| 1134 | 3703761 | JPG | 11/17/2006 | 34th St Ct | Bradenton | FL |
| 1135 | 3703764 | JPG | 11/17/2006 | 34th St Ct | Bradenton | FL |
| 1136 | 3705136 | JPG | 11/17/2006 | 6090 26th St W | Bradenton | FL |
| 1137 | 3705138 | JPG | 11/17/2006 | 6090 26th St W | Bradenton | FL |
| 1138 | 3705142 | JPG | 11/17/2006 | 6090 26th St W | Bradenton | FL |
| 1139 | 3705498 | JPG | 11/17/2006 | 6012 26th St | Bradenton | FL |
| 1140 | 3705500 | JPG | 11/17/2006 | 6012 26th St | Bradenton | FL |
| 1141 | 3706352 | JPG | 11/17/2006 | 6108 26th St W | Bradenton | FL |
| 1142 | 3706355 | JPG | 11/17/2006 | 6108 26th St W | Bradenton | FL |

| 1143 | 3706357 | JPG | 11/17/2006 | 6108 26th St W | Bradenton | FL |
|---|---|---|---|---|---|---|
| 1144 | 3706359 | JPG | 11/17/2006 | 6108 26th St W | Bradenton | FL |
| 1145 | 3708781 | JPG | 11/17/2006 | 6015 26th St W | Bradenton | FL |
| 1146 | 3708784 | JPG | 11/17/2006 | 6015 26th St W | Bradenton | FL |
| 1147 | 3709203 | JPG | 11/17/2006 | 5231 34th St Ct | Bradenton | FL |
| 1148 | 3709205 | JPG | 11/17/2006 | 5231 34th St Ct | Bradenton | FL |
| 1149 | 3727670 | JPG | 11/17/2006 | 6071 26th St W | Bradenton | FL |
| 1150 | 3727673 | JPG | 11/17/2006 | 6071 26th St W | Bradenton | FL |
| 1151 | 3687970 | JPG | 11/16/2006 | 201 Montgomery Ave | Sarasota | FL |
| 1152 | 3687972 | JPG | 11/16/2006 | 201 Montgomery Ave | Sarasota | FL |
| 1153 | 3688011 | JPG | 11/16/2006 | 7310 Manatee St | Sarasota | FL |
| 1154 | 3688012 | JPG | 11/16/2006 | 7310 Manatee St | Sarasota | FL |
| 1155 | 3688359 | JPG | 11/16/2006 | 7259 Tamiami Trl | Sarasota | FL |
| 1156 | 3688361 | JPG | 11/16/2006 | 7259 Tamiami Trl | Sarasota | FL |
| 1157 | 3688668 | JPG | 11/16/2006 | 6735 14th St | Bradenton | FL |
| 1158 | 3688669 | JPG | 11/16/2006 | 6735 14th St | Bradenton | FL |
| 1159 | 3688793 | JPG | 11/16/2006 | 7251 Tamiami Trl | Sarasota | FL |
| 1160 | 3688795 | JPG | 11/16/2006 | 7251 Tamiami Trl | Sarasota | FL |
| 1161 | 3688829 | JPG | 11/16/2006 | 7317 Tamiami Trl | Sarasota | FL |
| 1162 | 3688833 | JPG | 11/16/2006 | 7317 Tamiami Trl | Sarasota | FL |
| 1163 | 3689091 | JPG | 11/16/2006 | 6815 14th St W | Bradenton | FL |
| 1164 | 3689093 | JPG | 11/16/2006 | 6815 14th St W | Bradenton | FL |
| 1165 | 3689094 | JPG | 11/16/2006 | 6815 14th St W | Bradenton | FL |
| 1166 | 3689095 | JPG | 11/16/2006 | 6815 14th St W | Bradenton | FL |
| 1167 | 3689272 | JPG | 11/16/2006 | 7336 Manatee St | Sarasota | FL |
| 1168 | 3689273 | JPG | 11/16/2006 | 7336 Manatee St | Sarasota | FL |
| 1169 | 3689373 | JPG | 11/16/2006 | 1298 68th Ave Dr | Bradenton | FL |
| 1170 | 3689374 | JPG | 11/16/2006 | 1298 68th Ave Dr | Bradenton | FL |
| 1171 | 3689595 | JPG | 11/16/2006 | 7333 Tamiami Trl | Sarasota | FL |
| 1172 | 3689598 | JPG | 11/16/2006 | 7333 Tamiami Trl | Sarasota | FL |
| 1173 | 3689758 | JPG | 11/16/2006 | 6835 Tamiami Trl | Bradenton | FL |
| 1174 | 3689760 | JPG | 11/16/2006 | 6835 Tamiami Trl | Bradenton | FL |
| 1175 | 3690258 | JPG | 11/16/2006 | 201 Magellan Dr | Sarasota | FL |
| 1176 | 3690263 | JPG | 11/16/2006 | 201 Magellan Dr | Sarasota | FL |
| 1177 | 3690404 | JPG | 11/16/2006 | 7294 Manatee St | Sarasota | FL |
| 1178 | 3690408 | JPG | 11/16/2006 | 7294 Manatee St | Sarasota | FL |
| 1179 | 3690466 | JPG | 11/16/2006 | 6823 Tamiami Trl | Bradenton | FL |
| 1180 | 3690468 | JPG | 11/16/2006 | 6823 Tamiami Trl | Bradenton | FL |
| 1181 | 3690527 | JPG | 11/16/2006 | 6801 Tamiami Trl | Bradenton | FL |
| 1182 | 3690528 | JPG | 11/16/2006 | 6801 Tamiami Trl | Bradenton | FL |
| 1183 | 3690554 | JPG | 11/16/2006 | 1286 68th Ave Dr | Bradenton | FL |
| 1184 | 3690557 | JPG | 11/16/2006 | 1286 68th Ave Dr | Bradenton | FL |
| 1185 | 3707091 | JPG | 11/16/2006 | 14th St | Bradenton | FL |
| 1186 | 3707092 | JPG | 11/16/2006 | 14th St | Bradenton | FL |
| 1187 | 3707198 | JPG | 11/16/2006 | 7320 Manatee St | Sarasota | FL |
| 1188 | 3707199 | JPG | 11/16/2006 | 7320 Manatee St | Sarasota | FL |
| 1189 | 3707435 | JPG | 11/16/2006 | 7341 N Tamiami Trl | Sarasota | FL |
| 1190 | 3707438 | JPG | 11/16/2006 | 7341 N Tamiami Trl | Sarasota | FL |
| 1191 | 3707472 | JPG | 11/16/2006 | 1302 68th Ave Dr | Bradenton | FL |
| 1192 | 3707476 | JPG | 11/16/2006 | 1302 68th Ave Dr | Bradenton | FL |
| 1193 | 3707835 | JPG | 11/16/2006 | 6807 Tamiami Trl | Bradenton | FL |
| 1194 | 3707837 | JPG | 11/16/2006 | 6807 Tamiami Trl | Bradenton | FL |

| 1195 | 3709070 | JPG | 11/16/2006 | 6921 Tamiami Trl | Bradenton | FL |
|---|---|---|---|---|---|---|
| 1196 | 3709072 | JPG | 11/16/2006 | 6921 Tamiami Trl | Bradenton | FL |
| 1197 | 3709844 | JPG | 11/16/2006 | 6821 Tamiami Trl | Bradenton | FL |
| 1198 | 3709845 | JPG | 11/16/2006 | 6821 Tamiami Trl | Bradenton | FL |
| 1199 | 3687950 | JPG | 11/15/2006 | 5415 26th St | Bradenton | FL |
| 1200 | 3687951 | JPG | 11/15/2006 | 5415 26th St | Bradenton | FL |
| 1201 | 3687959 | JPG | 11/15/2006 | 5930 14th St W | Bradenton | FL |
| 1202 | 3687960 | JPG | 11/15/2006 | 5930 14th St W | Bradenton | FL |
| 1203 | 3688213 | JPG | 11/15/2006 | 2302 Sunset Dr | Bradenton | FL |
| 1204 | 3688214 | JPG | 11/15/2006 | 2302 Sunset Dr | Bradenton | FL |
| 1205 | 3688220 | JPG | 11/15/2006 | 5605 26th St | Bradenton | FL |
| 1206 | 3688222 | JPG | 11/15/2006 | 5605 26th St | Bradenton | FL |
| 1207 | 3688351 | JPG | 11/15/2006 | 1603 60th Ave | Bradenton | FL |
| 1208 | 3688353 | JPG | 11/15/2006 | 1603 60th Ave | Bradenton | FL |
| 1209 | 3688354 | JPG | 11/15/2006 | 6011 60th Ave | Bradenton | FL |
| 1210 | 3688357 | JPG | 11/15/2006 | 6011 60th Ave | Bradenton | FL |
| 1211 | 3688475 | JPG | 11/15/2006 | 5942 14th St | Bradenton | FL |
| 1212 | 3688478 | JPG | 11/15/2006 | 5942 14th St | Bradenton | FL |
| 1213 | 3688564 | JPG | 11/15/2006 | 5402 26th St | Bradenton | FL |
| 1214 | 3688565 | JPG | 11/15/2006 | 5402 26th St | Bradenton | FL |
| 1215 | 3688640 | JPG | 11/15/2006 | 5615 26th St | Bradenton | FL |
| 1216 | 3688642 | JPG | 11/15/2006 | 5615 26th St | Bradenton | FL |
| 1217 | 3688680 | JPG | 11/15/2006 | 2411 57th Ave | Bradenton | FL |
| 1218 | 3688681 | JPG | 11/15/2006 | 2411 57th Ave | Bradenton | FL |
| 1219 | 3689066 | JPG | 11/15/2006 | 1605 60th Ave | Bradenton | FL |
| 1220 | 3689068 | JPG | 11/15/2006 | 1605 60th Ave | Bradenton | FL |
| 1221 | 3689207 | JPG | 11/15/2006 | 5632 26th St | Bradenton | FL |
| 1222 | 3689209 | JPG | 11/15/2006 | 5632 26th St | Bradenton | FL |
| 1223 | 3689326 | JPG | 11/15/2006 | 2003 60th Ave | Bradenton | FL |
| 1224 | 3689327 | JPG | 11/15/2006 | 2003 60th Ave | Bradenton | FL |
| 1225 | 3689410 | JPG | 11/15/2006 | 1505 60th Ave | Bradenton | FL |
| 1226 | 3689411 | JPG | 11/15/2006 | 1505 60th Ave | Bradenton | FL |
| 1227 | 3689493 | JPG | 11/15/2006 | 6004 26th St | Bradenton | FL |
| 1228 | 3689495 | JPG | 11/15/2006 | 6004 26th St | Bradenton | FL |
| 1229 | 3689594 | JPG | 11/15/2006 | 2305 60th Ave | Bradenton | FL |
| 1230 | 3689597 | JPG | 11/15/2006 | 2305 60th Ave | Bradenton | FL |
| 1231 | 3689733 | JPG | 11/15/2006 | 5823 26th St | Bradenton | FL |
| 1232 | 3689736 | JPG | 11/15/2006 | 5823 26th St | Bradenton | FL |
| 1233 | 3689873 | JPG | 11/15/2006 | 2044 Sunset Dr | Bradenton | FL |
| 1234 | 3689879 | JPG | 11/15/2006 | 2044 Sunset Dr | Bradenton | FL |
| 1235 | 3690000 | JPG | 11/15/2006 | 1509 60th Ave | Bradenton | FL |
| 1236 | 3690001 | JPG | 11/15/2006 | 1509 60th Ave | Bradenton | FL |
| 1237 | 3690014 | JPG | 11/15/2006 | 2202 Sunset Dr | Bradenton | FL |
| 1238 | 3690015 | JPG | 11/15/2006 | 2202 Sunset Dr | Bradenton | FL |
| 1239 | 3690088 | JPG | 11/15/2006 | 1843 60th Ave | Bradenton | FL |
| 1240 | 3690089 | JPG | 11/15/2006 | 1843 60th Ave | Bradenton | FL |
| 1241 | 3690200 | JPG | 11/15/2006 | 5550 26th St | Bradenton | FL |
| 1242 | 3690201 | JPG | 11/15/2006 | 5550 26th St | Bradenton | FL |
| 1243 | 3690202 | JPG | 11/15/2006 | 5550 26th St | Bradenton | FL |
| 1244 | 3690271 | JPG | 11/15/2006 | 5322 26th St | Bradenton | FL |
| 1245 | 3690273 | JPG | 11/15/2006 | 5322 26th St | Bradenton | FL |
| 1246 | 3690363 | JPG | 11/15/2006 | 5829 26th St | Bradenton | FL |

| 1247 | 3690366 | JPG | 11/15/2006 | 5829 26th St | Bradenton | FL |
|------|---------|-----|------------|--------------|-----------|-----|
| 1248 | 3690369 | JPG | 11/15/2006 | 5411 26th St | Bradenton | FL |
| 1249 | 3690370 | JPG | 11/15/2006 | 5411 26th St | Bradenton | FL |
| 1250 | 3690373 | JPG | 11/15/2006 | 5411 26th St | Bradenton | FL |
| 1251 | 3690584 | JPG | 11/15/2006 | 2002 Sunset Dr | Bradenton | FL |
| 1252 | 3690585 | JPG | 11/15/2006 | 2002 Sunset Dr | Bradenton | FL |
| 1253 | 3706287 | JPG | 11/15/2006 | 5705 26th St | Bradenton | FL |
| 1254 | 3706288 | JPG | 11/15/2006 | 5705 26th St | Bradenton | FL |
| 1255 | 3706751 | JPG | 11/15/2006 | 1429 60th Ave | Bradenton | FL |
| 1256 | 3706753 | JPG | 11/15/2006 | 1429 60th Ave | Bradenton | FL |
| 1257 | 3706772 | JPG | 11/15/2006 | 5631 26th St | Bradenton | FL |
| 1258 | 3706774 | JPG | 11/15/2006 | 5631 26th St | Bradenton | FL |
| 1259 | 3707142 | JPG | 11/15/2006 | 5416 26th St | Bradenton | FL |
| 1260 | 3707145 | JPG | 11/15/2006 | 5416 26th St | Bradenton | FL |
| 1261 | 3707419 | JPG | 11/15/2006 | 5607 26th St | Bradenton | FL |
| 1262 | 3707421 | JPG | 11/15/2006 | 5607 26th St | Bradenton | FL |
| 1263 | 3707545 | JPG | 11/15/2006 | 5624 26th St | Bradenton | FL |
| 1264 | 3707548 | JPG | 11/15/2006 | 5624 26th St | Bradenton | FL |
| 1265 | 3707798 | JPG | 11/15/2006 | 5721 26th St | Bradenton | FL |
| 1266 | 3707800 | JPG | 11/15/2006 | 5721 26th St | Bradenton | FL |
| 1267 | 3708282 | JPG | 11/15/2006 | 2045 60th Ave | Bradenton | FL |
| 1268 | 3708285 | JPG | 11/15/2006 | 2045 60th Ave | Bradenton | FL |
| 1269 | 3708924 | JPG | 11/15/2006 | 1647 60th Ave | Bradenton | FL |
| 1270 | 3708928 | JPG | 11/15/2006 | 1647 60th Ave | Bradenton | FL |
| 1271 | 3708982 | JPG | 11/15/2006 | 2615 57th Ave | Bradenton | FL |
| 1272 | 3708983 | JPG | 11/15/2006 | 2615 57th Ave | Bradenton | FL |
| 1273 | 3709134 | JPG | 11/15/2006 | 26th St | Bradenton | FL |
| 1274 | 3709147 | JPG | 11/15/2006 | 26th St | Bradenton | FL |
| 1275 | 3709458 | JPG | 11/15/2006 | 5320 26th St | Bradenton | FL |
| 1276 | 3709459 | JPG | 11/15/2006 | 5320 26th St | Bradenton | FL |
| 1277 | 3792146 | JPG | 11/15/2006 | 5612 26th St | Bradenton | FL |
| 1278 | 3792147 | JPG | 11/15/2006 | 5612 26th St | Bradenton | FL |
| 1279 | 3792148 | JPG | 11/15/2006 | 5612 26th St | Bradenton | FL |
| 1280 | 3625066 | JPG | 11/9/2006 | 5410 14th St | Bradenton | FL |
| 1281 | 3625070 | JPG | 11/9/2006 | 5410 14th St | Bradenton | FL |
| 1282 | 3625559 | JPG | 11/9/2006 | 5220 14th St | Bradenton | FL |
| 1283 | 3625562 | JPG | 11/9/2006 | 5220 14th St | Bradenton | FL |
| 1284 | 3625567 | JPG | 11/9/2006 | 5220 14th St | Bradenton | FL |
| 1285 | 3625699 | JPG | 11/9/2006 | 5020 14th St | Bradenton | FL |
| 1286 | 3625706 | JPG | 11/9/2006 | 5020 14th St | Bradenton | FL |
| 1287 | 3625846 | JPG | 11/9/2006 | 5100 14th St | Bradenton | FL |
| 1288 | 3625851 | JPG | 11/9/2006 | 5100 14th St | Bradenton | FL |
| 1289 | 3625876 | JPG | 11/9/2006 | 5416 14th St | Bradenton | FL |
| 1290 | 3625878 | JPG | 11/9/2006 | 5416 14th St | Bradenton | FL |
| 1291 | 3626624 | JPG | 11/9/2006 | 5620 W 14th St | Bradenton | FL |
| 1292 | 3626626 | JPG | 11/9/2006 | 5620 W 14th St | Bradenton | FL |
| 1293 | 3627050 | JPG | 11/9/2006 | 1411 57th Ave | Bradenton | FL |
| 1294 | 3627051 | JPG | 11/9/2006 | 1411 57th Ave | Bradenton | FL |
| 1295 | 3627523 | JPG | 11/9/2006 | 5714 14th St W | Bradenton | FL |
| 1296 | 3627524 | JPG | 11/9/2006 | 5714 14th St W | Bradenton | FL |
| 1297 | 3629669 | JPG | 11/9/2006 | 5872 14th St | Bradenton | FL |
| 1298 | 3629671 | JPG | 11/9/2006 | 5872 14th St | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 1299 | 3629675 | JPG | 11/9/2006 | 5872 14th St | Bradenton | FL |
|------|---------|-----|-----------|--------------|-----------|----|
| 1300 | 3629852 | JPG | 11/9/2006 | 5720 14th St W | Bradenton | FL |
| 1301 | 3629857 | JPG | 11/9/2006 | 5720 14th St W | Bradenton | FL |
| 1302 | 3629860 | JPG | 11/9/2006 | 5720 14th St W | Bradenton | FL |
| 1303 | 3630302 | JPG | 11/9/2006 | 5414 14th St | Bradenton | FL |
| 1304 | 3630304 | JPG | 11/9/2006 | 5414 14th St | Bradenton | FL |
| 1305 | 3630415 | JPG | 11/9/2006 | 5234 14th St | Bradenton | FL |
| 1306 | 3630418 | JPG | 11/9/2006 | 5234 14th St | Bradenton | FL |
| 1307 | 3630422 | JPG | 11/9/2006 | 5234 14th St | Bradenton | FL |
| 1308 | 3630488 | JPG | 11/9/2006 | 5520 14th St | Bradenton | FL |
| 1309 | 3630492 | JPG | 11/9/2006 | 5520 14th St | Bradenton | FL |
| 1310 | 3630743 | JPG | 11/9/2006 | 5320 14th St | Bradenton | FL |
| 1311 | 3630745 | JPG | 11/9/2006 | 5320 14th St | Bradenton | FL |
| 1312 | 3631194 | JPG | 11/9/2006 | 5842 14th St | Bradenton | FL |
| 1313 | 3631198 | JPG | 11/9/2006 | 5842 14th St | Bradenton | FL |
| 1314 | 3631238 | JPG | 11/9/2006 | 5640 14th St W | Bradenton | FL |
| 1315 | 3631248 | JPG | 11/9/2006 | 5640 14th St W | Bradenton | FL |
| 1316 | 3633236 | JPG | 11/9/2006 | 5324 14th St | Bradenton | FL |
| 1317 | 3633240 | JPG | 11/9/2006 | 5324 14th St | Bradenton | FL |
| 1318 | 3633266 | JPG | 11/9/2006 | 14th St | Bradenton | FL |
| 1319 | 3633272 | JPG | 11/9/2006 | 14th St | Bradenton | FL |
| 1320 | 3633397 | JPG | 11/9/2006 | 5524 14th St | Bradenton | FL |
| 1321 | 3633399 | JPG | 11/9/2006 | 5524 14th St | Bradenton | FL |
| 1322 | 3633734 | JPG | 11/9/2006 | 5704 14th St W | Bradenton | FL |
| 1323 | 3633737 | JPG | 11/9/2006 | 5704 14th St W | Bradenton | FL |
| 1324 | 3635059 | JPG | 11/9/2006 | 5602 14th St W | Bradenton | FL |
| 1325 | 3635065 | JPG | 11/9/2006 | 5602 14th St W | Bradenton | FL |
| 1326 | 3635066 | JPG | 11/9/2006 | 5602 14th St W | Bradenton | FL |
| 1327 | 3635068 | JPG | 11/9/2006 | 5602 14th St W | Bradenton | FL |
| 1328 | 3635497 | JPG | 11/9/2006 | 5108 14th St | Bradenton | FL |
| 1329 | 3635500 | JPG | 11/9/2006 | 5108 14th St | Bradenton | FL |
| 1330 | 3636306 | JPG | 11/9/2006 | 5506 14th St | Bradenton | FL |
| 1331 | 3636311 | JPG | 11/9/2006 | 5506 14th St | Bradenton | FL |
| 1332 | 3672380 | JPG | 11/9/2006 | 1415 57th Ave W | Bradenton | FL |
| 1333 | 3672383 | JPG | 11/9/2006 | 1415 57th Ave W | Bradenton | FL |
| 1334 | 3672394 | JPG | 11/9/2006 | 1415 57th Ave W | Bradenton | FL |
| 1335 | 3672583 | JPG | 11/9/2006 | 1403 57th Ave W | Bradenton | FL |
| 1336 | 3672585 | JPG | 11/9/2006 | 1403 57th Ave W | Bradenton | FL |
| 1337 | 3672588 | JPG | 11/9/2006 | 1403 57th Ave W | Bradenton | FL |
| 1338 | 3624415 | JPG | 11/8/2006 | 2007 Cortez Rd | Bradenton | FL |
| 1339 | 3624421 | JPG | 11/8/2006 | 2007 Cortez Rd | Bradenton | FL |
| 1340 | 3624918 | JPG | 11/8/2006 | 1501 Cortez Rd | Bradenton | FL |
| 1341 | 3624919 | JPG | 11/8/2006 | 1501 Cortez Rd | Bradenton | FL |
| 1342 | 3625141 | JPG | 11/8/2006 | 4409 York Dr | Bradenton | FL |
| 1343 | 3625142 | JPG | 11/8/2006 | 4409 York Dr | Bradenton | FL |
| 1344 | 3625295 | JPG | 11/8/2006 | 4903 14th St | Bradenton | FL |
| 1345 | 3625296 | JPG | 11/8/2006 | 4903 14th St | Bradenton | FL |
| 1346 | 3625541 | JPG | 11/8/2006 | 4911 14th St | Bradenton | FL |
| 1347 | 3625545 | JPG | 11/8/2006 | 4911 14th St | Bradenton | FL |
| 1348 | 3626204 | JPG | 11/8/2006 | 4540 14th St W | Bradenton | FL |
| 1349 | 3626210 | JPG | 11/8/2006 | 4540 14th St W | Bradenton | FL |
| 1350 | 3626211 | JPG | 11/8/2006 | 4540 14th St W | Bradenton | FL |

| 1351 | 3626236 | JPG | 11/8/2006 | 4538 19th St Cir | Bradenton | FL |
|------|---------|-----|-----------|------------------|-----------|----|
| 1352 | 3626241 | JPG | 11/8/2006 | 4538 19th St Cir | Bradenton | FL |
| 1353 | 3626343 | JPG | 11/8/2006 | 4601 14th St | Bradenton | FL |
| 1354 | 3626348 | JPG | 11/8/2006 | 4601 14th St | Bradenton | FL |
| 1355 | 3626351 | JPG | 11/8/2006 | 4601 14th St | Bradenton | FL |
| 1356 | 3626813 | JPG | 11/8/2006 | 4802 14th St | Bradenton | FL |
| 1357 | 3626814 | JPG | 11/8/2006 | 4802 14th St | Bradenton | FL |
| 1358 | 3627223 | JPG | 11/8/2006 | 4931 14th St | Bradenton | FL |
| 1359 | 3627227 | JPG | 11/8/2006 | 4931 14th St | Bradenton | FL |
| 1360 | 3627797 | JPG | 11/8/2006 | 1485 Cortez Rd | Bradenton | FL |
| 1361 | 3627799 | JPG | 11/8/2006 | 1485 Cortez Rd | Bradenton | FL |
| 1362 | 3628430 | JPG | 11/8/2006 | 4435 17th St | Bradenton | FL |
| 1363 | 3628433 | JPG | 11/8/2006 | 4435 17th St | Bradenton | FL |
| 1364 | 3628774 | JPG | 11/8/2006 | 4420 14th St W | Bradenton | FL |
| 1365 | 3628776 | JPG | 11/8/2006 | 4420 14th St W | Bradenton | FL |
| 1366 | 3629072 | JPG | 11/8/2006 | 4780 14th St | Bradenton | FL |
| 1367 | 3629074 | JPG | 11/8/2006 | 4780 14th St | Bradenton | FL |
| 1368 | 3629240 | JPG | 11/8/2006 | 1905 Cortez Rd | Bradenton | FL |
| 1369 | 3629242 | JPG | 11/8/2006 | 1905 Cortez Rd | Bradenton | FL |
| 1370 | 3629280 | JPG | 11/8/2006 | 1425 Cortez Rd | Bradenton | FL |
| 1371 | 3629283 | JPG | 11/8/2006 | 1425 Cortez Rd | Bradenton | FL |
| 1372 | 3629879 | JPG | 11/8/2006 | 1611 Cortez Rd | Bradenton | FL |
| 1373 | 3629882 | JPG | 11/8/2006 | 1611 Cortez Rd | Bradenton | FL |
| 1374 | 3629889 | JPG | 11/8/2006 | 1611 Cortez Rd | Bradenton | FL |
| 1375 | 3630400 | JPG | 11/8/2006 | 1621 Cortez Rd W | Bradenton | FL |
| 1376 | 3630404 | JPG | 11/8/2006 | 1621 Cortez Rd W | Bradenton | FL |
| 1377 | 3630722 | JPG | 11/8/2006 | 4711 14th St W | Bradenton | FL |
| 1378 | 3630726 | JPG | 11/8/2006 | 4711 14th St W | Bradenton | FL |
| 1379 | 3631133 | JPG | 11/8/2006 | 4413 19th St Cir | Bradenton | FL |
| 1380 | 3631135 | JPG | 11/8/2006 | 4413 19th St Cir | Bradenton | FL |
| 1381 | 3631533 | JPG | 11/8/2006 | 4540 19th St Cir | Bradenton | FL |
| 1382 | 3631536 | JPG | 11/8/2006 | 4540 19th St Cir | Bradenton | FL |
| 1383 | 3631555 | JPG | 11/8/2006 | 1401 Cortez Rd W | Bradenton | FL |
| 1384 | 3631559 | JPG | 11/8/2006 | 1401 Cortez Rd W | Bradenton | FL |
| 1385 | 3631583 | JPG | 11/8/2006 | 4616 14th St | Bradenton | FL |
| 1386 | 3631584 | JPG | 11/8/2006 | 4616 14th St | Bradenton | FL |
| 1387 | 3632357 | JPG | 11/8/2006 | 4770 14th St | Bradenton | FL |
| 1388 | 3632360 | JPG | 11/8/2006 | 4770 14th St | Bradenton | FL |
| 1389 | 3632486 | JPG | 11/8/2006 | 4536 19th St Cir | Bradenton | FL |
| 1390 | 3632489 | JPG | 11/8/2006 | 4536 19th St Cir | Bradenton | FL |
| 1391 | 3633031 | JPG | 11/8/2006 | 4710 14th St | Bradenton | FL |
| 1392 | 3633034 | JPG | 11/8/2006 | 4710 14th St | Bradenton | FL |
| 1393 | 3633662 | JPG | 11/8/2006 | 4407 19th St Cir | Bradenton | FL |
| 1394 | 3633665 | JPG | 11/8/2006 | 4407 19th St Cir | Bradenton | FL |
| 1395 | 3633848 | JPG | 11/8/2006 | 1825 Cortez Rd | Bradenton | FL |
| 1396 | 3633857 | JPG | 11/8/2006 | 1825 Cortez Rd | Bradenton | FL |
| 1397 | 3634077 | JPG | 11/8/2006 | 4919 14th St | Bradenton | FL |
| 1398 | 3634079 | JPG | 11/8/2006 | 4919 14th St | Bradenton | FL |
| 1399 | 3634083 | JPG | 11/8/2006 | 4919 14th St | Bradenton | FL |
| 1400 | 3634523 | JPG | 11/8/2006 | 4808 14th St W | Bradenton | FL |
| 1401 | 3634529 | JPG | 11/8/2006 | 4808 14th St W | Bradenton | FL |
| 1402 | 3634532 | JPG | 11/8/2006 | 4808 14th St W | Bradenton | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1403 | 3634606 | JPG | 11/8/2006 | 4532 14th St | Bradenton | FL |
| 1404 | 3634617 | JPG | 11/8/2006 | 4532 14th St | Bradenton | FL |
| 1405 | 3634669 | JPG | 11/8/2006 | 1901 Cortez Rd | Bradenton | FL |
| 1406 | 3634672 | JPG | 11/8/2006 | 1901 Cortez Rd | Bradenton | FL |
| 1407 | 3635268 | JPG | 11/8/2006 | 4405 19th St Cir | Bradenton | FL |
| 1408 | 3635277 | JPG | 11/8/2006 | 4405 19th St Cir | Bradenton | FL |
| 1409 | 3635413 | JPG | 11/8/2006 | 1415 Cortez Rd W | Bradenton | FL |
| 1410 | 3635417 | JPG | 11/8/2006 | 1415 Cortez Rd W | Bradenton | FL |
| 1411 | 3635761 | JPG | 11/8/2006 | 1709 Cortez Rd | Bradenton | FL |
| 1412 | 3635766 | JPG | 11/8/2006 | 1709 Cortez Rd | Bradenton | FL |
| 1413 | 3635937 | JPG | 11/8/2006 | 4907 14th St W | Bradenton | FL |
| 1414 | 3635940 | JPG | 11/8/2006 | 4907 14th St W | Bradenton | FL |
| 1415 | 3636472 | JPG | 11/8/2006 | 4430 14th St W | Bradenton | FL |
| 1416 | 3636479 | JPG | 11/8/2006 | 4430 14th St W | Bradenton | FL |
| 1417 | 3636748 | JPG | 11/8/2006 | 2003 Cortez Rd | Bradenton | FL |
| 1418 | 3636752 | JPG | 11/8/2006 | 2003 Cortez Rd | Bradenton | FL |
| 1419 | 3636758 | JPG | 11/8/2006 | 4908 14th St | Bradenton | FL |
| 1420 | 3636759 | JPG | 11/8/2006 | 4908 14th St | Bradenton | FL |
| 1421 | 3637241 | JPG | 11/8/2006 | 4524 14th St | Bradenton | FL |
| 1422 | 3637242 | JPG | 11/8/2006 | 4524 14th St | Bradenton | FL |
| 1423 | 3742846 | JPG | 11/8/2006 | 4502 14th St W | Bradenton | FL |
| 1424 | 3742850 | JPG | 11/8/2006 | 4502 14th St W | Bradenton | FL |
| 1425 | 3745927 | JPG | 11/8/2006 | 4910 W 14th St | Bradenton | FL |
| 1426 | 3745929 | JPG | 11/8/2006 | 4910 W 14th St | Bradenton | FL |
| 1427 | 3745931 | JPG | 11/8/2006 | 4910 W 14th St | Bradenton | FL |
| 1428 | 3546409 | JPG | 11/7/2006 | 4515 26th St W | Bradenton | FL |
| 1429 | 3546410 | JPG | 11/7/2006 | 4515 26th St W | Bradenton | FL |
| 1430 | 3546412 | JPG | 11/7/2006 | 2319 Cortez Rd W | Bradenton | FL |
| 1431 | 3546413 | JPG | 11/7/2006 | 5207 26th St W | Bradenton | FL |
| 1432 | 3546415 | JPG | 11/7/2006 | 2319 Cortez Rd W | Bradenton | FL |
| 1433 | 3546416 | JPG | 11/7/2006 | 5207 26th St W | Bradenton | FL |
| 1434 | 3546417 | JPG | 11/7/2006 | 5207 26th St W | Bradenton | FL |
| 1435 | 3546418 | JPG | 11/7/2006 | 5105 26th St | Bradenton | FL |
| 1436 | 3546419 | JPG | 11/7/2006 | 2501 Cortez Rd | Bradenton | FL |
| 1437 | 3546420 | JPG | 11/7/2006 | 5105 26th St | Bradenton | FL |
| 1438 | 3546421 | JPG | 11/7/2006 | 2501 Cortez Rd | Bradenton | FL |
| 1439 | 3546423 | JPG | 11/7/2006 | 4523 26th St | Bradenton | FL |
| 1440 | 3546424 | JPG | 11/7/2006 | 2522 46th Ave | Bradenton | FL |
| 1441 | 3546425 | JPG | 11/7/2006 | 4523 26th St | Bradenton | FL |
| 1442 | 3546426 | JPG | 11/7/2006 | 2522 46th Ave | Bradenton | FL |
| 1443 | 3546427 | JPG | 11/7/2006 | 2302 Cortez Rd | Bradenton | FL |
| 1444 | 3546430 | JPG | 11/7/2006 | 2302 Cortez Rd | Bradenton | FL |
| 1445 | 3546432 | JPG | 11/7/2006 | 5117 26th St | Bradenton | FL |
| 1446 | 3546433 | JPG | 11/7/2006 | 5117 26th St | Bradenton | FL |
| 1447 | 3546435 | JPG | 11/7/2006 | 5205 26th St | Bradenton | FL |
| 1448 | 3546436 | JPG | 11/7/2006 | 5205 26th St | Bradenton | FL |
| 1449 | 3546438 | JPG | 11/7/2006 | 2011 Cortez Rd | Bradenton | FL |
| 1450 | 3546439 | JPG | 11/7/2006 | 4901 26th St | Bradenton | FL |
| 1451 | 3546441 | JPG | 11/7/2006 | 2011 Cortez Rd | Bradenton | FL |
| 1452 | 3546442 | JPG | 11/7/2006 | 4901 26th St | Bradenton | FL |
| 1453 | 3546443 | JPG | 11/7/2006 | 4517 26th St | Bradenton | FL |
| 1454 | 3546444 | JPG | 11/7/2006 | 4517 26th St | Bradenton | FL |

| 1455 | 3546445 | JPG | 11/7/2006 | 5111 26th St | Bradenton | FL |
|------|---------|-----|-----------|--------------|-----------|-----|
| 1456 | 3546446 | JPG | 11/7/2006 | 4535 26th St | Bradenton | FL |
| 1457 | 3546447 | JPG | 11/7/2006 | 5111 26th St | Bradenton | FL |
| 1458 | 3546449 | JPG | 11/7/2006 | 4535 26th St | Bradenton | FL |
| 1459 | 3546450 | JPG | 11/7/2006 | 4805 26th St | Bradenton | FL |
| 1460 | 3546451 | JPG | 11/7/2006 | 4805 26th St | Bradenton | FL |
| 1461 | 3546452 | JPG | 11/7/2006 | 5223 26th St | Bradenton | FL |
| 1462 | 3546453 | JPG | 11/7/2006 | 5223 26th St | Bradenton | FL |
| 1463 | 3546454 | JPG | 11/7/2006 | 5200 26th St | Bradenton | FL |
| 1464 | 3546455 | JPG | 11/7/2006 | 2305 46th Ave Dr | Bradenton | FL |
| 1465 | 3546457 | JPG | 11/7/2006 | 5200 26th St | Bradenton | FL |
| 1466 | 3546458 | JPG | 11/7/2006 | 2305 46th Ave Dr | Bradenton | FL |
| 1467 | 3546459 | JPG | 11/7/2006 | 5190 26th St | Bradenton | FL |
| 1468 | 3546460 | JPG | 11/7/2006 | 2521 46th Ave Dr | Bradenton | FL |
| 1469 | 3546461 | JPG | 11/7/2006 | 5190 26th St | Bradenton | FL |
| 1470 | 3546463 | JPG | 11/7/2006 | 2521 46th Ave Dr | Bradenton | FL |
| 1471 | 3546464 | JPG | 11/7/2006 | 5190 26th St | Bradenton | FL |
| 1472 | 3783605 | JPG | 11/7/2006 | 5235 26th St | Bradenton | FL |
| 1473 | 3783606 | JPG | 11/7/2006 | 5235 26th St | Bradenton | FL |
| 1474 | 3514725 | JPG | 11/6/2006 | 4810 27th St | Bradenton | FL |
| 1475 | 3514726 | JPG | 11/6/2006 | 4810 27th St | Bradenton | FL |
| 1476 | 3514728 | JPG | 11/6/2006 | 4814 26th St | Bradenton | FL |
| 1477 | 3514730 | JPG | 11/6/2006 | 4855 27th St | Bradenton | FL |
| 1478 | 3514731 | JPG | 11/6/2006 | 4814 26th St | Bradenton | FL |
| 1479 | 3514732 | JPG | 11/6/2006 | 4608 26th St | Bradenton | FL |
| 1480 | 3514733 | JPG | 11/6/2006 | 4814 26th St | Bradenton | FL |
| 1481 | 3514734 | JPG | 11/6/2006 | 4855 27th St | Bradenton | FL |
| 1482 | 3514735 | JPG | 11/6/2006 | 2605 Cortez Rd | Bradenton | FL |
| 1483 | 3514736 | JPG | 11/6/2006 | 4608 26th St | Bradenton | FL |
| 1484 | 3514737 | JPG | 11/6/2006 | 2605 Cortez Rd | Bradenton | FL |
| 1485 | 3514739 | JPG | 11/6/2006 | 4525 W 30th St | Bradenton | FL |
| 1486 | 3514740 | JPG | 11/6/2006 | 4835 27th St W | Bradenton | FL |
| 1487 | 3514743 | JPG | 11/6/2006 | 4525 W 30th St | Bradenton | FL |
| 1488 | 3514744 | JPG | 11/6/2006 | 4835 27th St W | Bradenton | FL |
| 1489 | 3514745 | JPG | 11/6/2006 | 2805 Cortez Rd W | Bradenton | FL |
| 1490 | 3514747 | JPG | 11/6/2006 | 2805 Cortez Rd W | Bradenton | FL |
| 1491 | 3514748 | JPG | 11/6/2006 | 4506 26th St W | Bradenton | FL |
| 1492 | 3514749 | JPG | 11/6/2006 | 4506 26th St W | Bradenton | FL |
| 1493 | 3514750 | JPG | 11/6/2006 | 2709 Cortez Rd | Bradenton | FL |
| 1494 | 3514751 | JPG | 11/6/2006 | 4506 26th St W | Bradenton | FL |
| 1495 | 3514752 | JPG | 11/6/2006 | 4524 28th St W | Bradenton | FL |
| 1496 | 3514753 | JPG | 11/6/2006 | 2709 Cortez Rd | Bradenton | FL |
| 1497 | 3514754 | JPG | 11/6/2006 | 4524 28th St W | Bradenton | FL |
| 1498 | 3514755 | JPG | 11/6/2006 | 4808 27th St | Bradenton | FL |
| 1499 | 3514756 | JPG | 11/6/2006 | 2815 Cortez Rd | Bradenton | FL |
| 1500 | 3514757 | JPG | 11/6/2006 | 4808 27th St | Bradenton | FL |
| 1501 | 3514758 | JPG | 11/6/2006 | 2815 Cortez Rd | Bradenton | FL |
| 1502 | 3514760 | JPG | 11/6/2006 | 2911 Cortez Rd | Bradenton | FL |
| 1503 | 3514761 | JPG | 11/6/2006 | 2911 Cortez Rd | Bradenton | FL |
| 1504 | 3514765 | JPG | 11/6/2006 | 4624 26th St | Bradenton | FL |
| 1505 | 3514765 | JPG | 11/6/2006 | 2927 Cortez Rd | Bradenton | FL |
| 1506 | 3514766 | JPG | 11/6/2006 | 4624 26th St | Bradenton | FL |

| 1507 | 3514767 | JPG | 11/6/2006 | 2927 Cortez Rd | Bradenton | FL |
|------|---------|-----|-----------|----------------|-----------|-----|
| 1508 | 3514769 | JPG | 11/6/2006 | 4912 26th St | Bradenton | FL |
| 1509 | 3514771 | JPG | 11/6/2006 | 4708 26th St | Bradenton | FL |
| 1510 | 3514772 | JPG | 11/6/2006 | 4912 26th St | Bradenton | FL |
| 1511 | 3514773 | JPG | 11/6/2006 | 4414 28th St | Bradenton | FL |
| 1512 | 3514774 | JPG | 11/6/2006 | 4708 26th St | Bradenton | FL |
| 1513 | 3514775 | JPG | 11/6/2006 | 4812 27th St | Bradenton | FL |
| 1514 | 3514776 | JPG | 11/6/2006 | 4414 28th St | Bradenton | FL |
| 1515 | 3514777 | JPG | 11/6/2006 | 4812 27th St | Bradenton | FL |
| 1516 | 3514778 | JPG | 11/6/2006 | 2805 46th Ave | Bradenton | FL |
| 1517 | 3514779 | JPG | 11/6/2006 | 4614 26th St | Bradenton | FL |
| 1518 | 3514781 | JPG | 11/6/2006 | 4614 26th St | Bradenton | FL |
| 1519 | 3514782 | JPG | 11/6/2006 | 4801 27th St | Bradenton | FL |
| 1520 | 3514783 | JPG | 11/6/2006 | 4804 27th St | Bradenton | FL |
| 1521 | 3514784 | JPG | 11/6/2006 | 2805 46th Ave | Bradenton | FL |
| 1522 | 3514785 | JPG | 11/6/2006 | 4806 26th St | Bradenton | FL |
| 1523 | 3514786 | JPG | 11/6/2006 | 4804 27th St | Bradenton | FL |
| 1524 | 3514787 | JPG | 11/6/2006 | 4801 27th St | Bradenton | FL |
| 1525 | 3514790 | JPG | 11/6/2006 | 4806 26th St | Bradenton | FL |
| 1526 | 3514791 | JPG | 11/6/2006 | 4806 26th St | Bradenton | FL |
| 1527 | 3514792 | JPG | 11/6/2006 | 4861 27th St | Bradenton | FL |
| 1528 | 3514794 | JPG | 11/6/2006 | 4861 27th St | Bradenton | FL |
| 1529 | 3514795 | JPG | 11/6/2006 | 4800 26th St | Bradenton | FL |
| 1530 | 3514796 | JPG | 11/6/2006 | 4622 26th St | Bradenton | FL |
| 1531 | 3514797 | JPG | 11/6/2006 | 4800 26th St | Bradenton | FL |
| 1532 | 3514798 | JPG | 11/6/2006 | 4622 26th St | Bradenton | FL |
| 1533 | 3514802 | JPG | 11/6/2006 | 4440 26th St | Bradenton | FL |
| 1534 | 3514803 | JPG | 11/6/2006 | 4440 26th St | Bradenton | FL |
| 1535 | 3514805 | JPG | 11/6/2006 | 2906 46th Ave | Bradenton | FL |
| 1536 | 3514808 | JPG | 11/6/2006 | 2906 46th Ave | Bradenton | FL |
| 1537 | 3514809 | JPG | 11/6/2006 | 4702 26th St | Bradenton | FL |
| 1538 | 3514810 | JPG | 11/6/2006 | 4802 26th St | Bradenton | FL |
| 1539 | 3514811 | JPG | 11/6/2006 | 4702 26th St | Bradenton | FL |
| 1540 | 3514813 | JPG | 11/6/2006 | 4802 26th St | Bradenton | FL |
| 1541 | 3514835 | JPG | 11/6/2006 | 4916 26th St | Bradenton | FL |
| 1542 | 3514837 | JPG | 11/6/2006 | 4916 26th St | Bradenton | FL |
| 1543 | 3514840 | JPG | 11/6/2006 | 4916 26th St | Bradenton | FL |
| 1544 | 3514844 | JPG | 11/6/2006 | 4916 26th St | Bradenton | FL |
| 1545 | 3734763 | JPG | 11/6/2006 | 4522 W 28th St | Bradenton | FL |
| 1546 | 3734764 | JPG | 11/6/2006 | 4522 W 28th St | Bradenton | FL |
| 1547 | 3734811 | JPG | 11/6/2006 | 4504 30th St W | Bradenton | FL |
| 1548 | 3734813 | JPG | 11/6/2006 | 4504 30th St W | Bradenton | FL |
| 1549 | 3734815 | JPG | 11/6/2006 | 4504 30th St W | Bradenton | FL |
| 1550 | 3479713 | JPG | 11/5/2006 | 1404 Whitfield Ave | Sarasota | FL |
| 1551 | 3479716 | JPG | 11/5/2006 | 1252 Whitfield Ave | Sarasota | FL |
| 1552 | 3479718 | JPG | 11/5/2006 | 1404 Whitfield Ave | Sarasota | FL |
| 1553 | 3479720 | JPG | 11/5/2006 | 1252 Whitfield Ave | Sarasota | FL |
| 1554 | 3479727 | JPG | 11/5/2006 | 1280 Whitfield Ave | Sarasota | FL |
| 1555 | 3479729 | JPG | 11/5/2006 | 1280 Whitfield Ave | Sarasota | FL |
| 1556 | 3479737 | JPG | 11/5/2006 | 1275 Whitfield Ave | Sarasota | FL |
| 1557 | 3479741 | JPG | 11/5/2006 | 6820 15th St | Sarasota | FL |
| 1558 | 3479743 | JPG | 11/5/2006 | 6820 15th St | Sarasota | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 1559 | 3479744 | JPG | 11/5/2006 | 1275 Whitfield Ave | Sarasota | FL |
|------|---------|-----|-----------|--------------------|----------|-----|
| 1560 | 3479745 | JPG | 11/5/2006 | 922 Hidden Cir | Sarasota | FL |
| 1561 | 3479747 | JPG | 11/5/2006 | 922 Hidden Cir | Sarasota | FL |
| 1562 | 3479752 | JPG | 11/5/2006 | 1277 Whitfield Ave | Sarasota | FL |
| 1563 | 3479753 | JPG | 11/5/2006 | 1070 Whitfield Ave | Sarasota | FL |
| 1564 | 3479754 | JPG | 11/5/2006 | 1277 Whitfield Ave | Sarasota | FL |
| 1565 | 3479756 | JPG | 11/5/2006 | 1277 Whitfield Ave | Sarasota | FL |
| 1566 | 3479758 | JPG | 11/5/2006 | 1070 Whitfield Ave | Sarasota | FL |
| 1567 | 3479759 | JPG | 11/5/2006 | 6810 15th St | Sarasota | FL |
| 1568 | 3479762 | JPG | 11/5/2006 | 6730 15th St | Sarasota | FL |
| 1569 | 3479765 | JPG | 11/5/2006 | 6810 15th St | Sarasota | FL |
| 1570 | 3479766 | JPG | 11/5/2006 | 6770 15th St | Sarasota | FL |
| 1571 | 3479768 | JPG | 11/5/2006 | 6730 15th St | Sarasota | FL |
| 1572 | 3479769 | JPG | 11/5/2006 | 6770 15th St | Sarasota | FL |
| 1573 | 3479770 | JPG | 11/5/2006 | 6730 15th St | Sarasota | FL |
| 1574 | 3479771 | JPG | 11/5/2006 | 6780 15th St | Sarasota | FL |
| 1575 | 3479773 | JPG | 11/5/2006 | 6780 15th St | Sarasota | FL |
| 1576 | 3479775 | JPG | 11/5/2006 | 6760 15th St | Sarasota | FL |
| 1577 | 3479778 | JPG | 11/5/2006 | 1321 Whitfield Ave | Sarasota | FL |
| 1578 | 3479784 | JPG | 11/5/2006 | 6760 15th St | Sarasota | FL |
| 1579 | 3479785 | JPG | 11/5/2006 | 1321 Whitfield Ave | Sarasota | FL |
| 1580 | 3783560 | JPG | 11/5/2006 | 1371 Whitfield Ave | Sarasota | FL |
| 1581 | 3783562 | JPG | 11/5/2006 | 1371 Whitfield Ave | Sarasota | FL |
| 1582 | 3801666 | JPG | 11/5/2006 | 1401 Whitfield Ave | Sarasota | FL |
| 1583 | 3801668 | JPG | 11/5/2006 | 1401 Whitfield Ave | Sarasota | FL |
| 1584 | 3479725 | JPG | 11/4/2006 | 6509 Magellan Dr | Sarasota | FL |
| 1585 | 3479728 | JPG | 11/4/2006 | 6509 Magellan Dr | Sarasota | FL |
| 1586 | 3479739 | JPG | 11/4/2006 | 6306 15th St | Sarasota | FL |
| 1587 | 3479740 | JPG | 11/4/2006 | 6320 15th St | Sarasota | FL |
| 1588 | 3479746 | JPG | 11/4/2006 | 6630 15th St | Sarasota | FL |
| 1589 | 3479749 | JPG | 11/4/2006 | 6630 15th St | Sarasota | FL |
| 1590 | 3479750 | JPG | 11/4/2006 | 6306 15th St | Sarasota | FL |
| 1591 | 3479751 | JPG | 11/4/2006 | 6320 15th St | Sarasota | FL |
| 1592 | 3479757 | JPG | 11/4/2006 | 6394 15th St | Sarasota | FL |
| 1593 | 3479760 | JPG | 11/4/2006 | 6394 15th St | Sarasota | FL |
| 1594 | 3409849 | JPG | 11/1/2006 | 4443 W 30th St | Bradenton | FL |
| 1595 | 3409851 | JPG | 11/1/2006 | 4443 W 30th St | Bradenton | FL |
| 1596 | 3410078 | JPG | 11/1/2006 | 3001 Cortez Rd | Bradenton | FL |
| 1597 | 3410081 | JPG | 11/1/2006 | 3001 Cortez Rd | Bradenton | FL |
| 1598 | 3410085 | JPG | 11/1/2006 | 4421 30th St | Bradenton | FL |
| 1599 | 3410086 | JPG | 11/1/2006 | 4421 30th St | Bradenton | FL |
| 1600 | 3410087 | JPG | 11/1/2006 | 4300 30th St | Bradenton | FL |
| 1601 | 3410088 | JPG | 11/1/2006 | 4523 30th St | Bradenton | FL |
| 1602 | 3410089 | JPG | 11/1/2006 | 4300 30th St | Bradenton | FL |
| 1603 | 3410090 | JPG | 11/1/2006 | 4523 30th St | Bradenton | FL |
| 1604 | 3410091 | JPG | 11/1/2006 | 4305 32nd St | Bradenton | FL |
| 1605 | 3410092 | JPG | 11/1/2006 | 4523 30th St | Bradenton | FL |
| 1606 | 3410093 | JPG | 11/1/2006 | 4305 32nd St | Bradenton | FL |
| 1607 | 3410094 | JPG | 11/1/2006 | 4305 32nd St | Bradenton | FL |
| 1608 | 3410095 | JPG | 11/1/2006 | 3908 26th St | Bradenton | FL |
| 1609 | 3410096 | JPG | 11/1/2006 | 3908 26th St | Bradenton | FL |
| 1610 | 3410097 | JPG | 11/1/2006 | 2900 Cortez Rd | Bradenton | FL |

| 1611 | 3410098 | JPG | 11/1/2006 | 4413 30th St | Bradenton | FL |
|------|---------|-----|-----------|--------------|-----------|-----|
| 1612 | 3410099 | JPG | 11/1/2006 | 2900 Cortez Rd | Bradenton | FL |
| 1613 | 3410100 | JPG | 11/1/2006 | 4413 30th St | Bradenton | FL |
| 1614 | 3410101 | JPG | 11/1/2006 | 3321 Cortez Rd | Bradenton | FL |
| 1615 | 3410102 | JPG | 11/1/2006 | 4218 26th St | Bradenton | FL |
| 1616 | 3410103 | JPG | 11/1/2006 | 3321 Cortez Rd | Bradenton | FL |
| 1617 | 3410104 | JPG | 11/1/2006 | 2708 Cortez Rd W | Bradenton | FL |
| 1618 | 3410105 | JPG | 11/1/2006 | 4218 26th St | Bradenton | FL |
| 1619 | 3410106 | JPG | 11/1/2006 | 2708 Cortez Rd W | Bradenton | FL |
| 1620 | 3410107 | JPG | 11/1/2006 | 4411 30th St | Bradenton | FL |
| 1621 | 3410108 | JPG | 11/1/2006 | 4411 30th St | Bradenton | FL |
| 1622 | 3410109 | JPG | 11/1/2006 | 3108 Cortez Rd | Bradenton | FL |
| 1623 | 3410110 | JPG | 11/1/2006 | 3108 Cortez Rd | Bradenton | FL |
| 1624 | 3410111 | JPG | 11/1/2006 | 3300 26th St | Bradenton | FL |
| 1625 | 3410112 | JPG | 11/1/2006 | 4220 26th St | Bradenton | FL |
| 1626 | 3410113 | JPG | 11/1/2006 | 3300 26th St | Bradenton | FL |
| 1627 | 3410114 | JPG | 11/1/2006 | 4220 26th St | Bradenton | FL |
| 1628 | 3410115 | JPG | 11/1/2006 | 3014 Cortez Rd | Bradenton | FL |
| 1629 | 3410116 | JPG | 11/1/2006 | 3204 Cortez Rd | Bradenton | FL |
| 1630 | 3410117 | JPG | 11/1/2006 | 3014 Cortez Rd | Bradenton | FL |
| 1631 | 3410118 | JPG | 11/1/2006 | 3204 Cortez Rd | Bradenton | FL |
| 1632 | 3410119 | JPG | 11/1/2006 | 3200 Cortez Rd | Bradenton | FL |
| 1633 | 3410120 | JPG | 11/1/2006 | 3200 Cortez Rd | Bradenton | FL |
| 1634 | 3410122 | JPG | 11/1/2006 | 3800 26th St | Bradenton | FL |
| 1635 | 3410123 | JPG | 11/1/2006 | 3002 Cortez Rd | Bradenton | FL |
| 1636 | 3410124 | JPG | 11/1/2006 | 3800 26th St | Bradenton | FL |
| 1637 | 3410125 | JPG | 11/1/2006 | 3002 Cortez Rd | Bradenton | FL |
| 1638 | 3410126 | JPG | 11/1/2006 | 3800 26th St | Bradenton | FL |
| 1639 | 3410127 | JPG | 11/1/2006 | 3820 26th St | Bradenton | FL |
| 1640 | 3410128 | JPG | 11/1/2006 | 3202 Cortez Rd | Bradenton | FL |
| 1641 | 3410129 | JPG | 11/1/2006 | 3820 26th St | Bradenton | FL |
| 1642 | 3410130 | JPG | 11/1/2006 | 3202 Cortez Rd | Bradenton | FL |
| 1643 | 3410131 | JPG | 11/1/2006 | 3300 Cortez Rd W | Bradenton | FL |
| 1644 | 3410132 | JPG | 11/1/2006 | 3300 Cortez Rd W | Bradenton | FL |
| 1645 | 3410133 | JPG | 11/1/2006 | 3102 Cortez Rd | Bradenton | FL |
| 1646 | 3410134 | JPG | 11/1/2006 | 3508 26th St | Bradenton | FL |
| 1647 | 3410135 | JPG | 11/1/2006 | 3101 Cortez Rd | Bradenton | FL |
| 1648 | 3410136 | JPG | 11/1/2006 | 3102 Cortez Rd | Bradenton | FL |
| 1649 | 3410137 | JPG | 11/1/2006 | 3101 Cortez Rd | Bradenton | FL |
| 1650 | 3410138 | JPG | 11/1/2006 | 4232 26th St | Bradenton | FL |
| 1651 | 3410139 | JPG | 11/1/2006 | 4230 26th St | Bradenton | FL |
| 1652 | 3410140 | JPG | 11/1/2006 | 3508 26th St | Bradenton | FL |
| 1653 | 3410141 | JPG | 11/1/2006 | 4232 26th St | Bradenton | FL |
| 1654 | 3410142 | JPG | 11/1/2006 | 4230 26th St | Bradenton | FL |
| 1655 | 3672591 | JPG | 11/1/2006 | 3326 Cortez Rd | Bradenton | FL |
| 1656 | 3672592 | JPG | 11/1/2006 | 3326 Cortez Rd | Bradenton | FL |
| 1657 | 3734979 | JPG | 11/1/2006 | 4301 W 32nd St | Bradenton | FL |
| 1658 | 3734981 | JPG | 11/1/2006 | 4301 W 32nd St | Bradenton | FL |
| 1659 | 3745564 | JPG | 11/1/2006 | 4320 W 26th St | Bradenton | FL |
| 1660 | 3745566 | JPG | 11/1/2006 | 4320 W 26th St | Bradenton | FL |
| 1661 | 3783480 | JPG | 11/1/2006 | 4505 30th St | Bradenton | FL |
| 1662 | 3783481 | JPG | 11/1/2006 | 4505 30th St | Bradenton | FL |

| 1663 | 964820 | JPG | 10/31/2006 | 4006 20th St W | Bradenton | FL |
|------|--------|-----|------------|----------------|-----------|-----|
| 1664 | 3672392 | JPG | 10/31/2006 | 4006 20th St W | Bradenton | FL |
| 1665 | 3672397 | JPG | 10/31/2006 | 4006 20th St W | Bradenton | FL |
| 1666 | 3727405 | JPG | 10/31/2006 | 2603 26th St | Bradenton | FL |
| 1667 | 3727409 | JPG | 10/31/2006 | 2603 26th St | Bradenton | FL |
| 1668 | 3727454 | JPG | 10/31/2006 | 4229 26th St W | Bradenton | FL |
| 1669 | 3727460 | JPG | 10/31/2006 | 4229 26th St W | Bradenton | FL |
| 1670 | 3727620 | JPG | 10/31/2006 | 3201 26th St | Bradenton | FL |
| 1671 | 3727623 | JPG | 10/31/2006 | 3201 26th St | Bradenton | FL |
| 1672 | 3727644 | JPG | 10/31/2006 | 3999 24th St | Bradenton | FL |
| 1673 | 3727648 | JPG | 10/31/2006 | 3999 24th St | Bradenton | FL |
| 1674 | 3727666 | JPG | 10/31/2006 | 4307 26th St | Bradenton | FL |
| 1675 | 3727667 | JPG | 10/31/2006 | 4307 26th St | Bradenton | FL |
| 1676 | 3744514 | JPG | 10/31/2006 | 2006 Cortez Rd W | Bradenton | FL |
| 1677 | 3744515 | JPG | 10/31/2006 | 2006 Cortez Rd W | Bradenton | FL |
| 1678 | 3744517 | JPG | 10/31/2006 | 2006 Cortez Rd W | Bradenton | FL |
| 1679 | 3984437 | JPG | 10/31/2006 | 4107 26th St | Bradenton | FL |
| 1680 | 3984438 | JPG | 10/31/2006 | 4107 26th St | Bradenton | FL |
| 1681 | 3984440 | JPG | 10/31/2006 | 4107 26th St | Bradenton | FL |
| 1682 | 3984482 | JPG | 10/31/2006 | 4210 20th St | Bradenton | FL |
| 1683 | 3984483 | JPG | 10/31/2006 | 4210 20th St | Bradenton | FL |
| 1684 | 3984485 | JPG | 10/31/2006 | 4210 20th St | Bradenton | FL |
| 1685 | 3984908 | JPG | 10/31/2006 | 2504 34th Ave | Bradenton | FL |
| 1686 | 3984911 | JPG | 10/31/2006 | 2504 34th Ave | Bradenton | FL |
| 1687 | 3350674 | JPG | 10/30/2006 | 6511 14th St W | Bradenton | FL |
| 1688 | 3727599 | JPG | 10/30/2006 | 3400 14th St | Bradenton | FL |
| 1689 | 3727600 | JPG | 10/30/2006 | 3400 14th St | Bradenton | FL |
| 1690 | 3727659 | JPG | 10/30/2006 | 4207 18th St | Bradenton | FL |
| 1691 | 3727660 | JPG | 10/30/2006 | 4207 18th St | Bradenton | FL |
| 1692 | 3727699 | JPG | 10/30/2006 | 4016 14th St | Bradenton | FL |
| 1693 | 3727701 | JPG | 10/30/2006 | 4016 14th St | Bradenton | FL |
| 1694 | 3743693 | JPG | 10/30/2006 | 1930 W Cortez Rd | Bradenton | FL |
| 1695 | 3743694 | JPG | 10/30/2006 | 1930 W Cortez Rd | Bradenton | FL |
| 1696 | 3743698 | JPG | 10/30/2006 | 1930 W Cortez Rd | Bradenton | FL |
| 1697 | 3984446 | JPG | 10/30/2006 | 1820 Cortez Rd | Bradenton | FL |
| 1698 | 3984448 | JPG | 10/30/2006 | 1820 Cortez Rd | Bradenton | FL |
| 1699 | 3984455 | JPG | 10/30/2006 | 3808 14th St | Bradenton | FL |
| 1700 | 3984458 | JPG | 10/30/2006 | 3808 14th St | Bradenton | FL |
| 1701 | 3984463 | JPG | 10/30/2006 | 3808 14th St | Bradenton | FL |
| 1702 | 3984888 | JPG | 10/30/2006 | 4106 18th St | Bradenton | FL |
| 1703 | 3984890 | JPG | 10/30/2006 | 4106 18th St | Bradenton | FL |
| 1704 | 3984916 | JPG | 10/30/2006 | 4012 14th St | Bradenton | FL |
| 1705 | 3984917 | JPG | 10/30/2006 | 4012 14th St | Bradenton | FL |
| 1706 | 3984919 | JPG | 10/30/2006 | 4012 14th St | Bradenton | FL |
| 1707 | 3984996 | JPG | 10/30/2006 | 3710 14th St | Bradenton | FL |
| 1708 | 3985002 | JPG | 10/30/2006 | 3710 14th St | Bradenton | FL |
| 1709 | 3297189 | JPG | 10/29/2006 | 105 39th St | Holmes Beach | FL |
| 1710 | 3268992 | JPG | 10/28/2006 | 4406 102nd St W | Bradenton | FL |
| 1711 | 3298608 | JPG | 10/28/2006 | 1608 W 14th St | Bradenton | FL |
| 1712 | 3298611 | JPG | 10/28/2006 | 5325 14th St W | Bradenton | FL |
| 1713 | 3298612 | JPG | 10/28/2006 | 1608 W 14th St | Bradenton | FL |
| 1714 | 3298613 | JPG | 10/28/2006 | 5635 14th St W | Bradenton | FL |

| 1715 | 3298614 | JPG | 10/28/2006 | 5627 14th St W | Bradenton | FL |
| 1716 | 3298615 | JPG | 10/28/2006 | 5325 14th St W | Bradenton | FL |
| 1717 | 3298616 | JPG | 10/28/2006 | 5635 14th St W | Bradenton | FL |
| 1718 | 3298617 | JPG | 10/28/2006 | 5627 14th St W | Bradenton | FL |
| 1719 | 3298618 | JPG | 10/28/2006 | 5627 14th St W | Bradenton | FL |
| 1720 | 3298626 | JPG | 10/28/2006 | 1714 14th St | Bradenton | FL |
| 1721 | 3298629 | JPG | 10/28/2006 | 2704 14th St | Bradenton | FL |
| 1722 | 3298631 | JPG | 10/28/2006 | 1714 14th St | Bradenton | FL |
| 1723 | 3298635 | JPG | 10/28/2006 | 2704 14th St | Bradenton | FL |
| 1724 | 3298636 | JPG | 10/28/2006 | 1714 14th St | Bradenton | FL |
| 1725 | 3298637 | JPG | 10/28/2006 | 1914 14th St | Bradenton | FL |
| 1726 | 3298638 | JPG | 10/28/2006 | 1914 14th St | Bradenton | FL |
| 1727 | 3298639 | JPG | 10/28/2006 | 1415 28th Ave Dr | Bradenton | FL |
| 1728 | 3298640 | JPG | 10/28/2006 | 5515 14th St | Bradenton | FL |
| 1729 | 3298642 | JPG | 10/28/2006 | 1836 14th St | Bradenton | FL |
| 1730 | 3298643 | JPG | 10/28/2006 | 5515 14th St | Bradenton | FL |
| 1731 | 3298644 | JPG | 10/28/2006 | 1415 28th Ave Dr | Bradenton | FL |
| 1732 | 3298646 | JPG | 10/28/2006 | 1836 14th St | Bradenton | FL |
| 1733 | 3298647 | JPG | 10/28/2006 | 2650 14th St | Bradenton | FL |
| 1734 | 3298648 | JPG | 10/28/2006 | 2650 14th St | Bradenton | FL |
| 1735 | 3298655 | JPG | 10/28/2006 | 5415 14th St | Bradenton | FL |
| 1736 | 3298657 | JPG | 10/28/2006 | 5415 14th St | Bradenton | FL |
| 1737 | 3298658 | JPG | 10/28/2006 | 1834 14th St | Bradenton | FL |
| 1738 | 3298659 | JPG | 10/28/2006 | 5425 14th St | Bradenton | FL |
| 1739 | 3298660 | JPG | 10/28/2006 | 1834 14th St | Bradenton | FL |
| 1740 | 3298661 | JPG | 10/28/2006 | 5425 14th St | Bradenton | FL |
| 1741 | 3298662 | JPG | 10/28/2006 | 2221 14th St | Bradenton | FL |
| 1742 | 3298665 | JPG | 10/28/2006 | 1404 14th Ave | Bradenton | FL |
| 1743 | 3298666 | JPG | 10/28/2006 | 2221 14th St | Bradenton | FL |
| 1744 | 3298667 | JPG | 10/28/2006 | 1404 14th Ave | Bradenton | FL |
| 1745 | 3298670 | JPG | 10/28/2006 | 2310 14th St | Bradenton | FL |
| 1746 | 3298671 | JPG | 10/28/2006 | 1422 14th Ave | Bradenton | FL |
| 1747 | 3298672 | JPG | 10/28/2006 | 2310 14th St | Bradenton | FL |
| 1748 | 3298673 | JPG | 10/28/2006 | 1422 14th Ave | Bradenton | FL |
| 1749 | 3298676 | JPG | 10/28/2006 | 1421 21st Ave | Bradenton | FL |
| 1750 | 3298678 | JPG | 10/28/2006 | 1421 21st Ave | Bradenton | FL |
| 1751 | 3298684 | JPG | 10/28/2006 | 1814 14th St | Bradenton | FL |
| 1752 | 3298685 | JPG | 10/28/2006 | 1526 14th Ave | Bradenton | FL |
| 1753 | 3298686 | JPG | 10/28/2006 | 1814 14th St | Bradenton | FL |
| 1754 | 3298688 | JPG | 10/28/2006 | 1526 14th Ave | Bradenton | FL |
| 1755 | 3298689 | JPG | 10/28/2006 | 1426 14th Ave | Bradenton | FL |
| 1756 | 3298690 | JPG | 10/28/2006 | 2201 14th St | Bradenton | FL |
| 1757 | 3298691 | JPG | 10/28/2006 | 1426 14th Ave | Bradenton | FL |
| 1758 | 3298692 | JPG | 10/28/2006 | 2201 14th St | Bradenton | FL |
| 1759 | 3298694 | JPG | 10/28/2006 | 2201 14th St | Bradenton | FL |
| 1760 | 3298695 | JPG | 10/28/2006 | 2600 14th St | Bradenton | FL |
| 1761 | 3298701 | JPG | 10/28/2006 | 2600 14th St | Bradenton | FL |
| 1762 | 3298704 | JPG | 10/28/2006 | 1308 14th Ave | Bradenton | FL |
| 1763 | 3298705 | JPG | 10/28/2006 | 1417 17th Ave | Bradenton | FL |
| 1764 | 3298706 | JPG | 10/28/2006 | 1308 14th Ave | Bradenton | FL |
| 1765 | 3298707 | JPG | 10/28/2006 | 2706 14th St | Bradenton | FL |
| 1766 | 3298708 | JPG | 10/28/2006 | 1417 17th Ave | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1767 | 3298710 | JPG | 10/28/2006 | 2706 14th St | Bradenton | FL |
| 1768 | 3298711 | JPG | 10/28/2006 | 1506 14th Ave | Bradenton | FL |
| 1769 | 3298712 | JPG | 10/28/2006 | 2004 14th St | Bradenton | FL |
| 1770 | 3298713 | JPG | 10/28/2006 | 1718 14th St | Bradenton | FL |
| 1771 | 3298714 | JPG | 10/28/2006 | 1800 14th St | Bradenton | FL |
| 1772 | 3298715 | JPG | 10/28/2006 | 1506 14th Ave | Bradenton | FL |
| 1773 | 3298716 | JPG | 10/28/2006 | 2004 14th St | Bradenton | FL |
| 1774 | 3298717 | JPG | 10/28/2006 | 1718 14th St | Bradenton | FL |
| 1775 | 3298718 | JPG | 10/28/2006 | 1800 14th St | Bradenton | FL |
| 1776 | 3298723 | JPG | 10/28/2006 | 1800 14th St | Bradenton | FL |
| 1777 | 3298725 | JPG | 10/28/2006 | 2407 14th St | Bradenton | FL |
| 1778 | 3298726 | JPG | 10/28/2006 | 2239 14th St | Bradenton | FL |
| 1779 | 3298727 | JPG | 10/28/2006 | 1302 14th Ave | Bradenton | FL |
| 1780 | 3298728 | JPG | 10/28/2006 | 2407 14th St | Bradenton | FL |
| 1781 | 3298729 | JPG | 10/28/2006 | 2239 14th St | Bradenton | FL |
| 1782 | 3298732 | JPG | 10/28/2006 | 1302 14th Ave | Bradenton | FL |
| 1783 | 3298733 | JPG | 10/28/2006 | 5327 14th St | Bradenton | FL |
| 1784 | 3298734 | JPG | 10/28/2006 | 5327 14th St | Bradenton | FL |
| 1785 | 3298735 | JPG | 10/28/2006 | 1420 20th Ave | Bradenton | FL |
| 1786 | 3298736 | JPG | 10/28/2006 | 1808 14th St | Bradenton | FL |
| 1787 | 3298737 | JPG | 10/28/2006 | 1420 20th Ave | Bradenton | FL |
| 1788 | 3298738 | JPG | 10/28/2006 | 1808 14th St | Bradenton | FL |
| 1789 | 3298747 | JPG | 10/28/2006 | 5615 14th St | Bradenton | FL |
| 1790 | 3298748 | JPG | 10/28/2006 | 2303 14th St | Bradenton | FL |
| 1791 | 3298751 | JPG | 10/28/2006 | 5615 14th St | Bradenton | FL |
| 1792 | 3298752 | JPG | 10/28/2006 | 2303 14th St | Bradenton | FL |
| 1793 | 3298764 | JPG | 10/28/2006 | 2403 14th St | Bradenton | FL |
| 1794 | 3298778 | JPG | 10/28/2006 | 2403 14th St | Bradenton | FL |
| 1795 | 3734944 | JPG | 10/28/2006 | 1910 14th St W | Bradenton | FL |
| 1796 | 3734947 | JPG | 10/28/2006 | 1910 14th St W | Bradenton | FL |
| 1797 | 3734948 | JPG | 10/28/2006 | 1910 14th St W | Bradenton | FL |
| 1798 | 3761303 | JPG | 10/28/2006 | 5507 14th St | Bradenton | FL |
| 1799 | 3761306 | JPG | 10/28/2006 | 5507 14th St | Bradenton | FL |
| 1800 | 3191658 | JPG | 10/26/2006 | 5711 14th St W | Bradenton | FL |
| 1801 | 3191659 | JPG | 10/26/2006 | 5711 14th St W | Bradenton | FL |
| 1802 | 3191661 | JPG | 10/26/2006 | 5735 14th St W | Bradenton | FL |
| 1803 | 3191662 | JPG | 10/26/2006 | 1210 57th Ave W | Bradenton | FL |
| 1804 | 3191663 | JPG | 10/26/2006 | 6023 14th St W | Bradenton | FL |
| 1805 | 3191664 | JPG | 10/26/2006 | 5735 14th St W | Bradenton | FL |
| 1806 | 3191665 | JPG | 10/26/2006 | 1210 57th Ave W | Bradenton | FL |
| 1807 | 3191666 | JPG | 10/26/2006 | 1315 61st Ave E | Bradenton | FL |
| 1808 | 3191667 | JPG | 10/26/2006 | 5735 14th St W | Bradenton | FL |
| 1809 | 3191668 | JPG | 10/26/2006 | 5929 14th St W | Bradenton | FL |
| 1810 | 3191669 | JPG | 10/26/2006 | 6023 14th St W | Bradenton | FL |
| 1811 | 3191670 | JPG | 10/26/2006 | 5929 14th St W | Bradenton | FL |
| 1812 | 3191671 | JPG | 10/26/2006 | 1315 61st Ave E | Bradenton | FL |
| 1813 | 3191672 | JPG | 10/26/2006 | 6011 14th St W | Bradenton | FL |
| 1814 | 3191673 | JPG | 10/26/2006 | 6011 14th St W | Bradenton | FL |
| 1815 | 3191675 | JPG | 10/26/2006 | 1215 60th Ave | Bradenton | FL |
| 1816 | 3191676 | JPG | 10/26/2006 | 1215 60th Ave | Bradenton | FL |
| 1817 | 3191679 | JPG | 10/26/2006 | 1204 60th Ave | Bradenton | FL |
| 1818 | 3191680 | JPG | 10/26/2006 | 1204 60th Ave | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 1819 | 3191681 | JPG | 10/26/2006 | 5724 15th St | Bradenton | FL |
|------|---------|-----|------------|--------------|-----------|-----|
| 1820 | 3191682 | JPG | 10/26/2006 | 5927 14th St | Bradenton | FL |
| 1821 | 3191683 | JPG | 10/26/2006 | 5724 15th St | Bradenton | FL |
| 1822 | 3191684 | JPG | 10/26/2006 | 5927 14th St | Bradenton | FL |
| 1823 | 3191685 | JPG | 10/26/2006 | 1115 57th Ave | Bradenton | FL |
| 1824 | 3191686 | JPG | 10/26/2006 | 1115 57th Ave | Bradenton | FL |
| 1825 | 3191687 | JPG | 10/26/2006 | 1313 61st Ave | Bradenton | FL |
| 1826 | 3191688 | JPG | 10/26/2006 | 1313 61st Ave | Bradenton | FL |
| 1827 | 3191689 | JPG | 10/26/2006 | 6103 14th St | Bradenton | FL |
| 1828 | 3191690 | JPG | 10/26/2006 | 5715 14th St | Bradenton | FL |
| 1829 | 3191691 | JPG | 10/26/2006 | 1403 61st Ave | Bradenton | FL |
| 1830 | 3191692 | JPG | 10/26/2006 | 5734 15th St | Bradenton | FL |
| 1831 | 3191693 | JPG | 10/26/2006 | 1403 61st Ave | Bradenton | FL |
| 1832 | 3191694 | JPG | 10/26/2006 | 5715 14th St | Bradenton | FL |
| 1833 | 3191695 | JPG | 10/26/2006 | 6103 14th St | Bradenton | FL |
| 1834 | 3191696 | JPG | 10/26/2006 | 5734 15th St | Bradenton | FL |
| 1835 | 3191698 | JPG | 10/26/2006 | 5732 15th St | Bradenton | FL |
| 1836 | 3191699 | JPG | 10/26/2006 | 5827 14th St | Bradenton | FL |
| 1837 | 3191700 | JPG | 10/26/2006 | 5732 15th St | Bradenton | FL |
| 1838 | 3191701 | JPG | 10/26/2006 | 5827 14th St | Bradenton | FL |
| 1839 | 3191702 | JPG | 10/26/2006 | 5712 15th St | Bradenton | FL |
| 1840 | 3191703 | JPG | 10/26/2006 | 1210 58th Ave | Bradenton | FL |
| 1841 | 3191704 | JPG | 10/26/2006 | 5712 15th St | Bradenton | FL |
| 1842 | 3191705 | JPG | 10/26/2006 | 1210 58th Ave | Bradenton | FL |
| 1843 | 3191706 | JPG | 10/26/2006 | 1404 59th Ave | Bradenton | FL |
| 1844 | 3191707 | JPG | 10/26/2006 | 1404 59th Ave | Bradenton | FL |
| 1845 | 3191708 | JPG | 10/26/2006 | 5718 15th St | Bradenton | FL |
| 1846 | 3191709 | JPG | 10/26/2006 | 1215 Bayshore Gardens Pky | Bradenton | FL |
| 1847 | 3191710 | JPG | 10/26/2006 | 111 63rd Ave | Bradenton | FL |
| 1848 | 3191711 | JPG | 10/26/2006 | 1132 58th Ave Dr | Bradenton | FL |
| 1849 | 3191712 | JPG | 10/26/2006 | 1215 Bayshore Gardens Pky | Bradenton | FL |
| 1850 | 3191713 | JPG | 10/26/2006 | 5718 15th St | Bradenton | FL |
| 1851 | 3191714 | JPG | 10/26/2006 | 111 63rd Ave | Bradenton | FL |
| 1852 | 3191715 | JPG | 10/26/2006 | 1132 58th Ave Dr | Bradenton | FL |
| 1853 | 3191716 | JPG | 10/26/2006 | 1200 60th Ave | Bradenton | FL |
| 1854 | 3191717 | JPG | 10/26/2006 | 1200 60th Ave | Bradenton | FL |
| 1855 | 3239601 | JPG | 10/26/2006 | 5706 15th St | Bradenton | FL |
| 1856 | 3239606 | JPG | 10/26/2006 | 5706 15th St | Bradenton | FL |
| 1857 | 3397165 | JPG | 10/26/2006 | 6115 14th St | Bradenton | FL |
| 1858 | 3397168 | JPG | 10/26/2006 | 6115 14th St | Bradenton | FL |
| 1859 | 3791638 | JPG | 10/26/2006 | 6003 14th St | Bradenton | FL |
| 1860 | 3791639 | JPG | 10/26/2006 | 6003 14th St | Bradenton | FL |
| 1861 | 3161119 | JPG | 10/25/2006 | 4320 E 15th St | Bradenton | FL |
| 1862 | 3161127 | JPG | 10/25/2006 | 1416 51st Ave E | Bradenton | FL |
| 1863 | 3161128 | JPG | 10/25/2006 | 4320 E 15th St | Bradenton | FL |
| 1864 | 3161130 | JPG | 10/25/2006 | 1416 51st Ave E | Bradenton | FL |
| 1865 | 3161132 | JPG | 10/25/2006 | 878 E 12th St | Bradenton | FL |
| 1866 | 3161135 | JPG | 10/25/2006 | 878 E 12th St | Bradenton | FL |
| 1867 | 3161139 | JPG | 10/25/2006 | 5640 15th St | Bradenton | FL |
| 1868 | 3161141 | JPG | 10/25/2006 | 5640 15th St | Bradenton | FL |
| 1869 | 3161146 | JPG | 10/25/2006 | 5030 15th St | Bradenton | FL |
| 1870 | 3161149 | JPG | 10/25/2006 | 5030 15th St | Bradenton | FL |

| 1871 | 3161150 | JPG | 10/25/2006 | 1423 Martin Luther King Jr Ave | Bradenton | FL |
|------|---------|-----|------------|--------------------------------|-----------|-----|
| 1872 | 3161152 | JPG | 10/25/2006 | 5526 15th St | Bradenton | FL |
| 1873 | 3161153 | JPG | 10/25/2006 | 5030 15th St | Bradenton | FL |
| 1874 | 3161154 | JPG | 10/25/2006 | 1423 Martin Luther King Jr Ave | Bradenton | FL |
| 1875 | 3161156 | JPG | 10/25/2006 | 5526 15th St | Bradenton | FL |
| 1876 | 3161161 | JPG | 10/25/2006 | 1320 8th Ave | Bradenton | FL |
| 1877 | 3161162 | JPG | 10/25/2006 | 1320 8th Ave | Bradenton | FL |
| 1878 | 3161163 | JPG | 10/25/2006 | 5620 15th St | Bradenton | FL |
| 1879 | 3161164 | JPG | 10/25/2006 | 1101 Martin Luther King Jr Ave | Bradenton | FL |
| 1880 | 3161167 | JPG | 10/25/2006 | 5620 15th St | Bradenton | FL |
| 1881 | 3161169 | JPG | 10/25/2006 | 1101 Martin Luther King Jr Ave | Bradenton | FL |
| 1882 | 3161176 | JPG | 10/25/2006 | 5604 15th St | Bradenton | FL |
| 1883 | 3161178 | JPG | 10/25/2006 | 5550 15th St | Bradenton | FL |
| 1884 | 3161180 | JPG | 10/25/2006 | 5604 15th St | Bradenton | FL |
| 1885 | 3161183 | JPG | 10/25/2006 | 5550 15th St | Bradenton | FL |
| 1886 | 3161185 | JPG | 10/25/2006 | 1410 8th Ave | Bradenton | FL |
| 1887 | 3161186 | JPG | 10/25/2006 | 1410 8th Ave | Bradenton | FL |
| 1888 | 3161187 | JPG | 10/25/2006 | 810 15th St | Bradenton | FL |
| 1889 | 3161188 | JPG | 10/25/2006 | 5420 15th St Ct | Bradenton | FL |
| 1890 | 3161189 | JPG | 10/25/2006 | 810 15th St | Bradenton | FL |
| 1891 | 3161190 | JPG | 10/25/2006 | 5420 15th St Ct | Bradenton | FL |
| 1892 | 3161192 | JPG | 10/25/2006 | 4004 15th St | Bradenton | FL |
| 1893 | 3161194 | JPG | 10/25/2006 | 1415 Martin Luther King Jr Ave | Bradenton | FL |
| 1894 | 3161195 | JPG | 10/25/2006 | 4004 15th St | Bradenton | FL |
| 1895 | 3161197 | JPG | 10/25/2006 | 1415 Martin Luther King Jr Ave | Bradenton | FL |
| 1896 | 3162202 | JPG | 10/25/2006 | 4900 15th St | Bradenton | FL |
| 1897 | 3162205 | JPG | 10/25/2006 | 4900 15th St | Bradenton | FL |
| 1898 | 3162208 | JPG | 10/25/2006 | 5524 15th St Ct | Bradenton | FL |
| 1899 | 3162210 | JPG | 10/25/2006 | 5524 15th St Ct | Bradenton | FL |
| 1900 | 3161214 | JPG | 10/25/2006 | 3316 15th St | Bradenton | FL |
| 1901 | 3161215 | JPG | 10/25/2006 | 3316 15th St | Bradenton | FL |
| 1902 | 3161219 | JPG | 10/25/2006 | 15th St | Bradenton | FL |
| 1903 | 3161221 | JPG | 10/25/2006 | 15th St | Bradenton | FL |
| 1904 | 3161224 | JPG | 10/25/2006 | 402 15th St | Bradenton | FL |
| 1905 | 3161225 | JPG | 10/25/2006 | 402 15th St | Bradenton | FL |
| 1906 | 3161226 | JPG | 10/25/2006 | 5504 15th St Ct | Bradenton | FL |
| 1907 | 3161228 | JPG | 10/25/2006 | 5504 15th St Ct | Bradenton | FL |
| 1908 | 3161247 | JPG | 10/25/2006 | 5612 15th St | Bradenton | FL |
| 1909 | 3161249 | JPG | 10/25/2006 | 5612 15th St | Bradenton | FL |
| 1910 | 3161252 | JPG | 10/25/2006 | 1315 56th Ave | Bradenton | FL |
| 1911 | 3161257 | JPG | 10/25/2006 | 1315 56th Ave | Bradenton | FL |
| 1912 | 3783255 | JPG | 10/25/2006 | 5012 15th St | Bradenton | FL |
| 1913 | 3783256 | JPG | 10/25/2006 | 5012 15th St | Bradenton | FL |
| 1914 | 3783257 | JPG | 10/25/2006 | 802 15th St | Bradenton | FL |
| 1915 | 3783258 | JPG | 10/25/2006 | 802 15th St | Bradenton | FL |
| 1916 | 3783259 | JPG | 10/25/2006 | 3216 15th St | Bradenton | FL |
| 1917 | 3783260 | JPG | 10/25/2006 | 3216 15th St | Bradenton | FL |
| 1918 | 3791578 | JPG | 10/25/2006 | 5026 15th St | Bradenton | FL |
| 1919 | 3791579 | JPG | 10/25/2006 | 5026 15th St | Bradenton | FL |
| 1920 | 3984909 | JPG | 10/25/2006 | 3016 15th St | Bradenton | FL |
| 1921 | 3984913 | JPG | 10/25/2006 | 3016 15th St | Bradenton | FL |
| 1922 | 3161136 | JPG | 10/24/2006 | 6148 15th St | Bradenton | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 1923 | 3161137 | JPG | 10/24/2006 | 6148 15th St | Bradenton | FL |
|------|---------|-----|-----------|--------------|-----------|-----|
| 1924 | 3161138 | JPG | 10/24/2006 | 7501 15th St | Sarasota | FL |
| 1925 | 3161140 | JPG | 10/24/2006 | 7501 15th St | Sarasota | FL |
| 1926 | 3161142 | JPG | 10/24/2006 | 7671 15th St | Sarasota | FL |
| 1927 | 3161144 | JPG | 10/24/2006 | 6040 15th St | Bradenton | FL |
| 1928 | 3161145 | JPG | 10/24/2006 | 7671 15th St | Sarasota | FL |
| 1929 | 3161147 | JPG | 10/24/2006 | 6040 15th St | Bradenton | FL |
| 1930 | 3161148 | JPG | 10/24/2006 | 7669 15th St | Sarasota | FL |
| 1931 | 3161151 | JPG | 10/24/2006 | 7669 15th St | Sarasota | FL |
| 1932 | 3161155 | JPG | 10/24/2006 | 7669 15th St | Sarasota | FL |
| 1933 | 3161157 | JPG | 10/24/2006 | 7621 15th St E | Sarasota | FL |
| 1934 | 3161158 | JPG | 10/24/2006 | 7621 15th St E | Sarasota | FL |
| 1935 | 3161159 | JPG | 10/24/2006 | 7621 15th St E | Sarasota | FL |
| 1936 | 3161160 | JPG | 10/24/2006 | 7621 15th St E | Sarasota | FL |
| 1937 | 3161165 | JPG | 10/24/2006 | 6158 15th St | Bradenton | FL |
| 1938 | 3161166 | JPG | 10/24/2006 | 6152 15th St | Bradenton | FL |
| 1939 | 3161168 | JPG | 10/24/2006 | 6016 15th St | Bradenton | FL |
| 1940 | 3161170 | JPG | 10/24/2006 | 6158 15th St | Bradenton | FL |
| 1941 | 3161171 | JPG | 10/24/2006 | 6016 15th St | Bradenton | FL |
| 1942 | 3161172 | JPG | 10/24/2006 | 6152 15th St | Bradenton | FL |
| 1943 | 3161174 | JPG | 10/24/2006 | 6158 15th St | Bradenton | FL |
| 1944 | 3161175 | JPG | 10/24/2006 | 6014 15th St | Bradenton | FL |
| 1945 | 3161177 | JPG | 10/24/2006 | 6014 15th St | Bradenton | FL |
| 1946 | 3161179 | JPG | 10/24/2006 | 6164 15th St | Bradenton | FL |
| 1947 | 3161181 | JPG | 10/24/2006 | 6162 15th St | Bradenton | FL |
| 1948 | 3161182 | JPG | 10/24/2006 | 6162 15th St | Bradenton | FL |
| 1949 | 3161184 | JPG | 10/24/2006 | 6164 15th St | Bradenton | FL |
| 1950 | 3161191 | JPG | 10/24/2006 | 6140 15th St | Bradenton | FL |
| 1951 | 3161193 | JPG | 10/24/2006 | 6140 15th St | Bradenton | FL |
| 1952 | 3161196 | JPG | 10/24/2006 | 7571 15th St | Sarasota | FL |
| 1953 | 3161198 | JPG | 10/24/2006 | 7571 15th St | Sarasota | FL |
| 1954 | 3161199 | JPG | 10/24/2006 | 6228 15th St | Bradenton | FL |
| 1955 | 3161201 | JPG | 10/24/2006 | 6228 15th St | Bradenton | FL |
| 1956 | 3161203 | JPG | 10/24/2006 | 6200 15th St | Bradenton | FL |
| 1957 | 3161204 | JPG | 10/24/2006 | 6136 15th St | Bradenton | FL |
| 1958 | 3161206 | JPG | 10/24/2006 | 6136 15th St | Bradenton | FL |
| 1959 | 3161207 | JPG | 10/24/2006 | 6200 15th St | Bradenton | FL |
| 1960 | 3161211 | JPG | 10/24/2006 | 7667 15th St | Sarasota | FL |
| 1961 | 3161213 | JPG | 10/24/2006 | 7667 15th St | Sarasota | FL |
| 1962 | 3161218 | JPG | 10/24/2006 | 5934 15th St | Bradenton | FL |
| 1963 | 3161220 | JPG | 10/24/2006 | 6131 15th St | Bradenton | FL |
| 1964 | 3161222 | JPG | 10/24/2006 | 6131 15th St | Bradenton | FL |
| 1965 | 3161223 | JPG | 10/24/2006 | 5934 15th St | Bradenton | FL |
| 1966 | 3161227 | JPG | 10/24/2006 | 6146 15th St | Bradenton | FL |
| 1967 | 3161229 | JPG | 10/24/2006 | 6138 15th St | Bradenton | FL |
| 1968 | 3161230 | JPG | 10/24/2006 | 6146 15th St | Bradenton | FL |
| 1969 | 3161231 | JPG | 10/24/2006 | 6156 15th St | Bradenton | FL |
| 1970 | 3161232 | JPG | 10/24/2006 | 5912 15th St | Bradenton | FL |
| 1971 | 3161233 | JPG | 10/24/2006 | 6130 15th St | Bradenton | FL |
| 1972 | 3161234 | JPG | 10/24/2006 | 6138 15th St | Bradenton | FL |
| 1973 | 3161235 | JPG | 10/24/2006 | 6156 15th St | Bradenton | FL |
| 1974 | 3161236 | JPG | 10/24/2006 | 6130 15th St | Bradenton | FL |

| 1975 | 3161237 | JPG | 10/24/2006 | 6154 15th St | Bradenton | FL |
|------|---------|-----|------------|--------------|-----------|-----|
| 1976 | 3161238 | JPG | 10/24/2006 | 5912 15th St | Bradenton | FL |
| 1977 | 3161239 | JPG | 10/24/2006 | 6154 15th St | Bradenton | FL |
| 1978 | 3161240 | JPG | 10/24/2006 | 6154 15th St | Bradenton | FL |
| 1979 | 3161241 | JPG | 10/24/2006 | 6160 15th St | Bradenton | FL |
| 1980 | 3161242 | JPG | 10/24/2006 | 6100 15th St | Bradenton | FL |
| 1981 | 3161243 | JPG | 10/24/2006 | 6144 15th St | Bradenton | FL |
| 1982 | 3161244 | JPG | 10/24/2006 | 6160 15th St | Bradenton | FL |
| 1983 | 3161245 | JPG | 10/24/2006 | 6100 15th St | Bradenton | FL |
| 1984 | 3161248 | JPG | 10/24/2006 | 6144 15th St | Bradenton | FL |
| 1985 | 3161250 | JPG | 10/24/2006 | 6166 15th St | Bradenton | FL |
| 1986 | 3161254 | JPG | 10/24/2006 | 6166 15th St | Bradenton | FL |
| 1987 | 3801290 | JPG | 10/24/2006 | 6008 15th St | Bradenton | FL |
| 1988 | 3801291 | JPG | 10/24/2006 | 6008 15th St | Bradenton | FL |
| 1989 | 3801292 | JPG | 10/24/2006 | 5916 15th St | Bradenton | FL |
| 1990 | 3801293 | JPG | 10/24/2006 | 5916 15th St | Bradenton | FL |
| 1991 | 3116858 | JPG | 10/19/2006 | 1500 N Tamiami Trl | Sarasota | FL |
| 1992 | 3116862 | JPG | 10/19/2006 | 1500 N Tamiami Trl | Sarasota | FL |
| 1993 | 3116871 | JPG | 10/19/2006 | 1350 Central Ave | Sarasota | FL |
| 1994 | 3116872 | JPG | 10/19/2006 | 1350 Central Ave | Sarasota | FL |
| 1995 | 3116879 | JPG | 10/19/2006 | 1330 Central Ave | Sarasota | FL |
| 1996 | 3116882 | JPG | 10/19/2006 | 1422 22nd St | Sarasota | FL |
| 1997 | 3116884 | JPG | 10/19/2006 | 1330 Central Ave | Sarasota | FL |
| 1998 | 3116887 | JPG | 10/19/2006 | 1422 22nd St | Sarasota | FL |
| 1999 | 3116944 | JPG | 10/19/2006 | 1770 N Tamiami Trl | Sarasota | FL |
| 2000 | 3116946 | JPG | 10/19/2006 | 1770 N Tamiami Trl | Sarasota | FL |
| 2001 | 3116954 | JPG | 10/19/2006 | 2836 N Tamiami Trl | Sarasota | FL |
| 2002 | 3116956 | JPG | 10/19/2006 | 2836 N Tamiami Trl | Sarasota | FL |
| 2003 | 3158728 | JPG | 10/19/2006 | 2719 Tamiami Trl | Sarasota | FL |
| 2004 | 3158731 | JPG | 10/19/2006 | 2719 Tamiami Trl | Sarasota | FL |
| 2005 | 3158734 | JPG | 10/19/2006 | 2995 Tamiami Trl | Sarasota | FL |
| 2006 | 3158737 | JPG | 10/19/2006 | 2995 Tamiami Trl | Sarasota | FL |
| 2007 | 3158742 | JPG | 10/19/2006 | 2526 Tamiami Trl | Sarasota | FL |
| 2008 | 3158746 | JPG | 10/19/2006 | 2526 Tamiami Trl | Sarasota | FL |
| 2009 | 3158755 | JPG | 10/19/2006 | 1603 Tamiami Trl | Sarasota | FL |
| 2010 | 3158757 | JPG | 10/19/2006 | 3002 Tamiami Trl | Sarasota | FL |
| 2011 | 3158758 | JPG | 10/19/2006 | 1603 Tamiami Trl | Sarasota | FL |
| 2012 | 3158759 | JPG | 10/19/2006 | 3002 Tamiami Trl | Sarasota | FL |
| 2013 | 3158760 | JPG | 10/19/2006 | 2930 N Tamiami Trl | Sarasota | FL |
| 2014 | 3158761 | JPG | 10/19/2006 | 2831 Tamiami Trl | Sarasota | FL |
| 2015 | 3158765 | JPG | 10/19/2006 | 2930 N Tamiami Trl | Sarasota | FL |
| 2016 | 3158766 | JPG | 10/19/2006 | 2831 Tamiami Trl | Sarasota | FL |
| 2017 | 3158767 | JPG | 10/19/2006 | 2413 Tamiami Trl | Sarasota | FL |
| 2018 | 3158768 | JPG | 10/19/2006 | 2229 Tamiami Trl | Sarasota | FL |
| 2019 | 3158770 | JPG | 10/19/2006 | 2229 Tamiami Trl | Sarasota | FL |
| 2020 | 3158771 | JPG | 10/19/2006 | 2413 Tamiami Trl | Sarasota | FL |
| 2021 | 3158774 | JPG | 10/19/2006 | 2329 Tamiami Trl | Sarasota | FL |
| 2022 | 3158777 | JPG | 10/19/2006 | 2329 Tamiami Trl | Sarasota | FL |
| 2023 | 3158779 | JPG | 10/19/2006 | 1340 Central Ave | Sarasota | FL |
| 2024 | 3158781 | JPG | 10/19/2006 | 1340 Central Ave | Sarasota | FL |
| 2025 | 3158784 | JPG | 10/19/2006 | 3104 Tamiami Trl | Sarasota | FL |
| 2026 | 3158785 | JPG | 10/19/2006 | Tamiami Trl | Sarasota | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 2027 | 3158787 | JPG | 10/19/2006 | 3104 Tamiami Trl | Sarasota | FL |
| 2028 | 3158788 | JPG | 10/19/2006 | Tamiami Trl | Sarasota | FL |
| 2029 | 3158791 | JPG | 10/19/2006 | 1226 Central Ave | Sarasota | FL |
| 2030 | 3158793 | JPG | 10/19/2006 | 1226 Central Ave | Sarasota | FL |
| 2031 | 3158798 | JPG | 10/19/2006 | 2309 Tamiami Trl | Sarasota | FL |
| 2032 | 3158800 | JPG | 10/19/2006 | 2309 Tamiami Trl | Sarasota | FL |
| 2033 | 3158802 | JPG | 10/19/2006 | 1216 Central Ave | Sarasota | FL |
| 2034 | 3158804 | JPG | 10/19/2006 | 1216 Central Ave | Sarasota | FL |
| 2035 | 3189012 | JPG | 10/19/2006 | Tamiami Trl | Sarasota | FL |
| 2036 | 3189013 | JPG | 10/19/2006 | Tamiami Trl | Sarasota | FL |
| 2037 | 3801189 | JPG | 10/19/2006 | 1236 Central Ave | Sarasota | FL |
| 2038 | 3801190 | JPG | 10/19/2006 | 1236 Central Ave | Sarasota | FL |
| 2039 | 3802633 | JPG | 10/19/2006 | 2525 N Tamiami Trl | Sarasota | FL |
| 2040 | 3802634 | JPG | 10/19/2006 | 2525 N Tamiami Trl | Sarasota | FL |
| 2041 | 3116868 | JPG | 10/17/2006 | 4123 N Tamiami Trl | Sarasota | FL |
| 2042 | 3116869 | JPG | 10/17/2006 | 4123 N Tamiami Trl | Sarasota | FL |
| 2043 | 3116870 | JPG | 10/17/2006 | 4123 N Tamiami Trl | Sarasota | FL |
| 2044 | 3116949 | JPG | 10/17/2006 | 3942 N Tamiami Trl | Sarasota | FL |
| 2045 | 3116950 | JPG | 10/17/2006 | 3942 N Tamiami Trl | Sarasota | FL |
| 2046 | 3116960 | JPG | 10/17/2006 | 5340 N Tamiami Trl | Sarasota | FL |
| 2047 | 3116962 | JPG | 10/17/2006 | 4644 N Tamiami Trl | Sarasota | FL |
| 2048 | 3116963 | JPG | 10/17/2006 | 4800 N Tamiami Trl | Sarasota | FL |
| 2049 | 3116964 | JPG | 10/17/2006 | 5340 N Tamiami Trl | Sarasota | FL |
| 2050 | 3116966 | JPG | 10/17/2006 | 4644 N Tamiami Trl | Sarasota | FL |
| 2051 | 3116967 | JPG | 10/17/2006 | 4800 N Tamiami Trl | Sarasota | FL |
| 2052 | 3116972 | JPG | 10/17/2006 | 5350 N Tamiami Trl | Sarasota | FL |
| 2053 | 3116973 | JPG | 10/17/2006 | 5350 N Tamiami Trl | Sarasota | FL |
| 2054 | 3116974 | JPG | 10/17/2006 | 4211 N TAMIAMI Trl | SARASOTA | FL |
| 2055 | 3116975 | JPG | 10/17/2006 | 5350 N Tamiami Trl | Sarasota | FL |
| 2056 | 3116976 | JPG | 10/17/2006 | 4211 N TAMIAMI Trl | SARASOTA | FL |
| 2057 | 3116977 | JPG | 10/17/2006 | 4211 N TAMIAMI Trl | SARASOTA | FL |
| 2058 | 3116981 | JPG | 10/17/2006 | 4195 N Tamiami Trl | Sarasota | FL |
| 2059 | 3116984 | JPG | 10/17/2006 | 4195 N Tamiami Trl | Sarasota | FL |
| 2060 | 3158722 | JPG | 10/17/2006 | 936 42nd St | Sarasota | FL |
| 2061 | 3158725 | JPG | 10/17/2006 | 936 42nd St | Sarasota | FL |
| 2062 | 3158726 | JPG | 10/17/2006 | 936 42nd St | Sarasota | FL |
| 2063 | 3158732 | JPG | 10/17/2006 | 4108 Tamiami Trl | Sarasota | FL |
| 2064 | 3158735 | JPG | 10/17/2006 | 4108 Tamiami Trl | Sarasota | FL |
| 2065 | 3158739 | JPG | 10/17/2006 | 3428 Tamiami Trl | Sarasota | FL |
| 2066 | 3158740 | JPG | 10/17/2006 | 4132 Tamiami Trl | Sarasota | FL |
| 2067 | 3158741 | JPG | 10/17/2006 | 3428 Tamiami Trl | Sarasota | FL |
| 2068 | 3158743 | JPG | 10/17/2006 | 4132 Tamiami Trl | Sarasota | FL |
| 2069 | 3158753 | JPG | 10/17/2006 | 1046 Colleton Dr | Sarasota | FL |
| 2070 | 3158756 | JPG | 10/17/2006 | 1046 Colleton Dr | Sarasota | FL |
| 2071 | 3158762 | JPG | 10/17/2006 | 3432 Tamiami Trl | Sarasota | FL |
| 2072 | 3158763 | JPG | 10/17/2006 | 3432 Tamiami Trl | Sarasota | FL |
| 2073 | 3158764 | JPG | 10/17/2006 | 3500 Tamiami Trl | Sarasota | FL |
| 2074 | 3158769 | JPG | 10/17/2006 | 3500 Tamiami Trl | Sarasota | FL |
| 2075 | 3158773 | JPG | 10/17/2006 | 1226 Tamiami Trl | Sarasota | FL |
| 2076 | 3158775 | JPG | 10/17/2006 | 1226 Tamiami Trl | Sarasota | FL |
| 2077 | 3158778 | JPG | 10/17/2006 | Tamiami Trl | Sarasota | FL |
| 2078 | 3158780 | JPG | 10/17/2006 | Tamiami Trl | Sarasota | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD

| 2079 | 3158782 | JPG | 10/17/2006 | 3708 Tamiami Trl | Sarasota | FL |
|------|---------|-----|------------|------------------|----------|-----|
| 2080 | 3158783 | JPG | 10/17/2006 | 3708 Tamiami Trl | Sarasota | FL |
| 2081 | 3158789 | JPG | 10/17/2006 | 1026 Colleton Dr | Sarasota | FL |
| 2082 | 3158790 | JPG | 10/17/2006 | 1026 Colleton Dr | Sarasota | FL |
| 2083 | 3158792 | JPG | 10/17/2006 | 42nd St | Sarasota | FL |
| 2084 | 3158794 | JPG | 10/17/2006 | 42nd St | Sarasota | FL |
| 2085 | 3158795 | JPG | 10/17/2006 | 4014 Tamiami Trl | Sarasota | FL |
| 2086 | 3158797 | JPG | 10/17/2006 | 4014 Tamiami Trl | Sarasota | FL |
| 2087 | 3158799 | JPG | 10/17/2006 | 3808 Tamiami Trl | Sarasota | FL |
| 2088 | 3158801 | JPG | 10/17/2006 | 3808 Tamiami Trl | Sarasota | FL |
| 2089 | 3407787 | JPG | 10/17/2006 | 4366 Independence Blvd | Sarasota | FL |
| 2090 | 3407788 | JPG | 10/17/2006 | 4366 Independence Blvd | Sarasota | FL |
| 2091 | 3407807 | JPG | 10/17/2006 | 4385 Independence Ct | Sarasota | FL |
| 2092 | 3407808 | JPG | 10/17/2006 | 4385 Independence Ct | Sarasota | FL |
| 2093 | 3783193 | JPG | 10/17/2006 | 5100 Tamiami Trl | Sarasota | FL |
| 2094 | 3783194 | JPG | 10/17/2006 | 5100 Tamiami Trl | Sarasota | FL |
| 2095 | 3801194 | JPG | 10/17/2006 | 3728 Tamiami Trl | Sarasota | FL |
| 2096 | 3801196 | JPG | 10/17/2006 | 3728 Tamiami Trl | Sarasota | FL |

*CoStar Serial Numbers Refers To Images On CD/DVD