# Exhibit 7

Dockets.Justia.com

## Scott Bell

**From:**          Scott Bell [scottbell@kleinandheuchan.com]
**Sent:**          Wednesday, April 04, 2007 3:39 PM
**To:**            'stevenklein@kleinandheuchan.com'
**Attachments:**   officeReport.pdf

Steve,

Office report document

C. Scott Bell

Klein and Heuchan Inc.
Office 727-441-1951
Fax 727-449-1724



# THE COSTAR OFFICE REPORT

YEAR-END 2006

## Tampa/St Petersburg
## Office Market



Stop Searching. Start Finding.

# TAMPA/ST PETERSBURG OFFICE MARKET



## TABLE OF CONTENTS

Table of Contents................................................................. **A**

Methodology.................................................................... **B**

Terms & Definitions.............................................................. **C**

Market Highlights & Overview...................................................... **1**

CoStar Markets & Submarkets...................................................... **4**

Employment & Tenant Analysis..................................................... **5**
        Employment & Unemployment Analysis
        Tenant Profiles

Inventory & Development Analysis................................................... **7**
        Construction Activity Map
        Inventory & Development Analysis
        Select Top Deliveries
        Select Top Under Construction Properties

Figures at a Glance.............................................................. **12**
        Figures at a Glance by Class & Market
        Figures at a Glance by Class & Submarket
        Figures at a Glance Grouped by CBD vs Suburban
        Historical Figures at a Glance

Leasing Activity Analysis......................................................... **17**
        Leasing Activity Map
        Leasing Activity Analysis
        Select Top Lease Transactions

Sales Activity Analysis........................................................... **20**
        Sales Activity Analysis
        Select Top Sales Transactions
        Select Same Building Sales
        Select Land Sales

Analysis of Individual CoStar Markets................................................ **23**
        Central Tampa Market
        Eastern Outlying Market
        I-75 Corridor Market
        North Hillsborough Market
        Pinellas Market
        Sarasota/Bradenton Market



# TAMPA/ST PETERSBURG OFFICE MARKET

## METHODOLOGY

The CoStar Office Report, unless specifically stated otherwise, calculates office statistics using CoStar Group's entire database of existing and under construction office buildings in each metropolitan area. Included are office, office condominium, office loft, office medical, all classes and all sizes, and both multi-tenant and single-tenant buildings, including owner-occupied buildings. CoStar Group's national database includes approximately 33.6 billion square feet of coverage in 1.2 million properties. All rental rates reported in the CoStar Office Report have been converted to a Full Service equivalent rental rate.

---

For information on subscribing to CoStar's Advisory reports, or for information
on CoStar's other products and services, please contact us at 1-877-7COSTAR,
or visit our web site at www.costar.com

---

© Copyright 2007 CoStar Group, Inc. All Rights Reserved. Although CoStar makes efforts to ensure the accuracy and reliability of the information contained herein, CoStar makes no guarantee, representation or warranty regarding the quality, accuracy, timeliness or completeness of the information. The publication is provided 'as is' and CoStar expressly disclaims any guarantees, representations or warranties of any kind, including those of MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.

**CoStar Group, Inc.**

2 Bethesda Metro Center • Bethesda, MD USA 20814 • (800) 204-5960 • www.costar.com • NASDAQ: CSGP

# TAMPA/ST PETERSBURG OFFICE MARKET



## TERMS & DEFINITIONS

**Availability Rate:** The ratio of available space to total rentable space, calculated by dividing the total available square feet by the total rentable square feet.

**Available Space:** The total amount of space that is currently being marketed as available for lease in a given time period. It includes any space that is available, regardless of whether the space is vacant, occupied, available for sublease, or available at a future date.

**Build-to-Suit:** A term describing a particular property, developed specifically for a certain tenant to occupy, with structural features, systems, or improvement work designed specifically for the needs of that tenant. A build-to-suit can be leased or owned by the tenant. In a leased build-to-suit, a tenant will usually have a long term lease on the space.

**Buyer:** The individual, group, company, or entity that has purchased a commercial real estate asset.

**Cap Rate:** Short for capitalization rate. The Cap Rate is a calculation that reflects the relationship between one year's net operating income and the current market value of a particular property. The Cap Rate is calculated by dividing the annual net operating income by the sales price (or asking sales price).

**CBD:** Abbreviation for Central Business District. (See also: Central Business District)

**Central Business District:** The designations of Central Business District (CBD) and Suburban refer to a particular geographic area within a metropolitan statistical area (MSA) describing the level of real estate development found there. The CBD is characterized by a high density, well organized core within the largest city of a given MSA.

**Class A:** A classification used to describe buildings that generally qualify as extremely desirable investment-grade properties and command the highest rents or sale prices compared to other buildings in the same market. Such buildings are well located and provide efficient tenant layouts as well as high quality, and in some buildings, one-of-a-kind floor plans. They can be an architectural or historical landmark designed by prominent architects. These buildings contain a modern mechanical system, and have above-average maintenance and management as well as the best quality materials and workmanship in their trim and interior fittings. They are generally the most attractive and eagerly sought by investors willing to pay a premium for quality.

**Class B:** A classification used to describe buildings that generally qualify as a more speculative investment, and as such, command lower rents or sale prices compared to Class A properties. Such buildings offer utilitarian space without special attractions, and have ordinary design, if new or fairly new; good to excellent design if an older non-landmark building. These buildings typically have average to good maintenance, management and tenants. They are less appealing to tenants than Class A properties, and may be deficient in a number of respects including floor plans, condition and facilities. They lack prestige and must depend chiefly on a lower price to attract tenants and investors.

**Class C:** A classification used to describe buildings that generally qualify as no-frills, older buildings that offer basic space and command lower rents or sale prices compared to other buildings in the same market. Such buildings typically have below-average maintenance and management, and could have mixed or low tenant prestige, inferior elevators, and/or mechanical/electrical systems. These buildings lack prestige and must depend chiefly on a lower price to attract tenants and investors.

**Construction Starts:** Buildings that began construction during a specific period of time. (See also: Deliveries)

**Contiguous Blocks of Space:** Space within a building that is, or is able to be joined together into a single contiguous space.

**Deliveries:** Buildings that complete construction during a specified period of time. In order for space to be considered delivered, a certificate of occupancy must have been issued for the property.

**Delivery Date:** The date a building completes construction and receives a certificate of occupancy.

**Developer:** The company, entity or individual that transforms raw land to improved property by use of labor, capital and entrepreneurial efforts.

**Direct Space:** Space that is being offered for lease directly from the landlord or owner of a building, as opposed to space being offered in a building by another tenant (or broker of a tenant) trying to sublet a space that has already been leased.

**Existing Inventory:** The square footage of buildings that have received a certificate of occupancy and are able to be occupied by tenants. It does not include space in buildings that are either planned, under construction or under renovation.

**Flex Building:** A type of building designed to be versatile, which may be used in combination with office (corporate headquarters), research and development, quasi-retail sales, and including but not limited to industrial, warehouse, and distribution uses. A typical flex building will be one or two stories with at least half of the rentable area being used as office space, have ceiling heights of 16 feet or less, and have some type of drive-in door, even though the door may be glassed in or sealed off.

**Full Service Rental Rate:** Rental rates that include all operating expenses such as utilities, electricity, janitorial services, taxes and insurance.

**Gross Absorption:** The total change in occupied space over a given period of time, counting space that is occupied but not space that is vacated by tenants. Gross absorption differs from leasing Activity, which is the sum of all space leased over a certain period of time. Unless otherwise noted Gross Absorption includes direct and sublease space.

**Growth in Inventory:** The change in size of the existing square footage in a given area over a given period of time, generally due to the construction of new buildings.

**Industrial Building:** A type of building adapted for such uses as the assemblage, processing, and/or manufacturing of products from raw materials or fabricated parts. Additional uses include warehousing, distribution, and maintenance facilities. The primary purpose of the space is for storing, producing, assembling, or distributing product.

**Landlord Rep:** (Landlord Representative) In a typical lease transaction between an owner/landlord and tenant, the broker that represents the interests of the owner/landlord is referred to as the Landlord Rep.

**Leased Space:** All the space that has a financial lease obligation. It includes all leased space, regardless of whether the space is currently occupied by a tenant. Leased space also includes space being offered for sublease.

**Leasing Activity:** The volume of square footage that is committed to and signed under a lease obligation for a specific building or market in a given period of time. It includes direct leases, subleases and renewals of existing leases. It also includes any pre-leasing activity in planned, under construction, or under renovation buildings.

**Market:** Geographic boundaries that serve to delineate core areas that are competitive with each other and constitute a generally accepted primary competitive set of areas. Markets are building-type specific, and are non-overlapping contiguous geographic designations having a cumulative sum that matches the boundaries of the entire Region (See also: Region). Markets can be further subdivided into Submarkets. (See also: Submarkets)

# TAMPA/ST PETERSBURG OFFICE MARKET

**Multi-Tenant:** Buildings that house more than one tenant at a given time. Usually, multi-tenant buildings were designed and built to accommodate many different floor plans and designs for different tenant needs. (See also: Tenancy).

**Net Absorption:** The net change in occupied space over a given period of time. Unless otherwise noted Net Absorption includes direct and sublease space.

**Net Rental Rate:** A rental rate that excludes certain expenses that a tenant could incur in occupying office space. Such expenses are expected to be paid directly by the tenant and may include janitorial costs, electricity, utilities, taxes, insurance and other related costs.

**New Space:** Sometimes called first generation space, refers to space that has never been occupied and/or leased by a tenant.

**Occupied Space:** Space that is physically occupied by a tenant. It does not include leased space that is not currently occupied by a tenant.

**Office Building:** A type of commercial building used exclusively or primarily for office use (business), as opposed to manufacturing, warehousing, or other uses. Office buildings may sometimes have other associated uses within part of the building, i.e., retail sales, financial, or restaurant, usually on the ground floor.

**Owner:** The company, entity, or individual that holds title on a given building or property.

**Planned/Proposed:** The status of a building that has been announced for future development but not yet started construction.

**Preleased Space:** The amount of space in a building that has been leased prior to its construction completion date, or certificate of occupancy date.

**Price/SF:** Calculated by dividing the price of a building (either sales price or asking sales price) by the Rentable Building Area (RBA).

**Property Manager:** The company and/or person responsible for the day-to-day operations of a building, such as cleaning, trash removal, etc. The property manager also makes sure that the various systems within the building, such as the elevators, HVAC, and electrical systems, are functioning properly.

**Quoted Rental Rate:** The asking rate per square foot for a particular building or unit of space by a broker or property owner. Quoted rental rates may differ from the actual rates paid by tenants following the negotiation of all terms and conditions in a specific lease.

**RBA:** Abbreviation for Rentable Building Area. (See also: Rentable Building Area)

**Region:** Core areas containing a large population nucleus, that together with adjacent communities have a high degree of economic and social integration. Regions are further divided into market areas, called Markets. (See also: Markets)

**Relet Space:** Sometimes called second generation or direct space, refers to existing space that has previously been occupied by another tenant.

**Rentable Building Area:** (RBA) The total square footage of a building that can be occupied by, or assigned to a tenant for the purpose of determining a tenant's rental obligation. Generally RBA includes a percentage of common areas including all hallways, main lobbies, bathrooms, and telephone closets.

**Rental Rates:** The annual costs of occupancy for a particular space quoted on a per square foot basis.

**Sales Price:** The total dollar amount paid for a particular property at a particular point in time.

**Sales Volume:** The sum of sales prices for a given group of buildings in a given time period.

**Seller:** The individual, group, company, or entity that sells a particular commercial real estate asset.

**SF:** Abbreviation for Square Feet.

**Single-Tenant:** Buildings that are occupied, or intended to be occupied by a single tenant. (See also: Build-to-suit and Tenancy)

**Sublease Space:** Space that has been leased by a tenant and is being offered for lease back to the market by the tenant with the lease obligation. Sublease space is sometimes referred to as sublet space.

**Submarkets:** Specific geographic boundaries that serve to delineate a core group of buildings that are competitive with each other and constitute a generally accepted primary competitive set, or peer group. Submarkets are building type specific (office, industrial, retail, etc.), with distinct boundaries dependent on different factors relevant to each building type. Submarkets are non-overlapping, contiguous geographic designations having a cumulative sum that matches the boundaries of the Market they are located within (See also: Market).

**Suburban:** The Suburban and Central Business District (CBD) designations refer to a particular geographic area within a metropolitan statistical area (MSA). Suburban is defined as including all office inventory not located in the CBD. (See also: CBD)

**Tenancy:** A term used to indicate whether or not a building is occupied by multiple tenants (See also: Multi-tenant) or a single tenant. (See also: Single-tenant)

**Tenant Rep:** Tenant Rep stands for Tenant Representative. In a typical lease transaction between an owner/landlord and tenant, the broker that represents the interests of the tenant is referred to as a Tenant Rep.

**Time On Market:** A measure of how long a currently available space has been marketed for lease, regardless of whether it is vacant or occupied.

**Under Construction:** The status of a building that is in the process of being developed, assembled, built or constructed. A building is considered to be under construction after it has begun construction and until it receives a certificate of occupancy.

**Vacancy Rate:** A measurement expressed as a percentage of the total amount of physically vacant space divided by the total amount of existing inventory. Under construction space generally is not included in vacancy calculations.

**Vacant Space:** Space that is not currently occupied by a tenant, regardless of any lease obligation that may be on the space. Vacant space could be space that is either available or not available. For example, sublease space that is currently being paid for by a tenant but not occupied by that tenant, would be considered vacant space. Likewise, space that has been leased but not yet occupied because of finish work being done, would also be considered vacant space.

**Weighted Average Rental Rate:** Rental rates that are calculated by factoring in, or weighting, the square footage associated with each particular rental rate. This has the effect of causing rental rates on larger spaces to affect the average more than that of smaller spaces. The weighted average rental rate is calculated by taking the ratio of the square footage associated with each rental rate to the square footage associated with all rental rates, multiplying the rental rate by that ratio, and then adding together all the resulting numbers.

**Year Built:** The year in which a building completed construction and was issued a certificate of occupancy.

**YTD:** Abbreviation for Year-to-Date. Describes statistics that are cumulative from the beginning of a calendar year through whatever time period is being studied.

# TAMPA/ST PETERSBURG OFFICE MARKET



## TAMPA/ST PETERSBURG'S VACANCY DECREASES TO 8.8%
### Net Absorption Positive 650,985 SF in the Quarter

The Tampa/St Petersburg Office market ended the fourth quarter 2006 with a vacancy rate of 8.8%. The vacancy rate was down over the previous quarter, with net absorption totaling positive 650,985 square feet in the fourth quarter. Vacant sublease space increased in the quarter, ending the quarter at 813,005 square feet. Rental rates ended the fourth quarter at $20.00, an increase over the previous quarter. A total of 35 buildings delivered to the market in the quarter totaling 518,566 square feet, with 2,134,762 square feet still under construction at the end of the quarter.

### Absorption

Net absorption for the overall Tampa/St Petersburg office market was positive 650,985 square feet in the fourth quarter 2006. That compares to positive 529,843 square feet in the third quarter 2006, positive 815,949 square feet in the second quarter 2006, and positive 189,553 square feet in the first quarter 2006.

Tenants moving out of large blocks of space in 2006 include: Gevity HR, Inc. moving out of 139,729 square feet at 301 Boulevard West; Countrywide Home Loans moving out of 54,968 square feet at Corporate Center Three; and Morgan & Morgan moving out of 43,867 square feet at Bank of America Plaza.

Tenants moving into large blocks of space in 2006 include: Gevity HR, Inc. moving into 96,552 square feet at 9000 Town Center Pky; Coca Cola moving into 85,656 square feet at Regency III; and Humana, Inc. moving into 67,144 square feet at Netp@rk.TampaBay.

The Class-A office market recorded net absorption of positive 146,804 square feet in the fourth quarter 2006, compared to positive 87,042 square feet in the third quarter 2006, positive 123,027 in the second quarter 2006, and positive 295,309 in the first quarter 2006.

The Class-B office market recorded net absorption of positive 225,659 square feet in the fourth quarter 2006, compared to positive 391,243 square feet in the third quarter 2006, positive 506,049 in the second quarter 2006, and positive 177,055 in the first quarter 2006.

The Class-C office market recorded net absorption of positive 278,522 square feet in the fourth quarter 2006 compared to positive 51,558 square feet in the third quarter 2006, positive 186,873 in the second quarter 2006, and negative (282,811) in the first quarter 2006.

Net absorption for Tampa/St Petersburg's central business district was positive 212,449 square feet in the fourth quarter 2006. That compares to negative (30,907) square feet in the third quarter 2006, negative (139,162) in the second quarter 2006, and negative (32,439) in the first quarter 2006.

Net absorption for the suburban markets was positive 438,536 square feet in the fourth quarter 2006. That compares to positive 560,750 square feet in third quarter 2006, positive 955,111 in the second quarter 2006, and positive 221,992 in the first quarter 2006.

### Vacancy

The office vacancy rate in the Tampa/St Petersburg market area decreased to 8.8% at the end of the fourth quarter 2006. The vacancy rate was 8.9% at the end of the third quarter 2006, 9.2% at the end of the second quarter 2006, and 9.8% at the end of the first quarter 2006.

## VACANCY RATES BY CLASS 1999-2006



Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET

**OVERVIEW**

Class-A projects reported a vacancy rate of 8.9% at the end of the fourth quarter 2006, 8.7% at the end of the third quarter 2006, 8.8% at the end of the second quarter 2006, and 9.0% at the end of the first quarter 2006.

Class-B projects reported a vacancy rate of 10.0% at the end of the fourth quarter 2006, 10.0% at the end of the third quarter 2006, 10.4% at the end of the second quarter 2006, and 11.4% at the end of the first quarter 2006.

Class-C projects reported a vacancy rate of 7.0% at the end of the fourth quarter 2006, 7.8% at the end of third quarter 2006, 7.9% at the end of the second quarter 2006, and 8.5% at the end of the first quarter 2006.

The overall vacancy rate in Tampa/St Petersburg's central business district at the end of the fourth quarter 2006 decreased to 14.3%. The vacancy rate was 16.7% at the end of the third quarter 2006, 16.4% at the end of the second quarter 2006, and 14.7% at the end of the first quarter 2006.

The vacancy rate in the suburban markets changed to 8.2% in the fourth quarter 2006. The vacancy rate was 8.2% at the end of the third quarter 2006, 8.5% at the end of the second quarter 2006, and 9.3% at the end of the first quarter 2006.

## Largest Lease Signings

The largest lease signings occurring in 2006 included: the 115,000-square-foot lease signed by MetLife, Inc at Highwoods Preserve VII in the I-75 Corridor market; the 114,804-square-foot deal signed by URS Corporation at Waterford Plaza in the Central Tampa market; and the 75,486-square-foot lease signed by VeriFone at Veri-Fone Corporate Center in the Pinellas market.

## Sublease Vacancy

The amount of vacant sublease space in the Tampa/St Petersburg market increased to 813,005 square feet by the end of the fourth quarter 2006, from 630,875 square feet at the end of the third quarter 2006. There was 546,939 square feet vacant at the end of the second quarter 2006 and 444,516 square feet at the

end of the first quarter 2006.

Tampa/St Petersburg's Class-A projects reported vacant sublease space of 371,203 square feet at the end of fourth quarter 2006, up from the 334,120 square feet reported at the end of the third quarter 2006. There were 318,550 square feet of sublease space vacant at the end of the second quarter 2006, and 160,640 square feet at the end of the first quarter 2006.

Class-B projects reported vacant sublease space of 309,052 square feet at the end of the fourth quarter 2006, up from the 163,145 square feet reported at the end of the third quarter 2006. At the end of the second quarter 2006 there were 138,719 square feet, and at the end of the first quarter 2006 there were 194,206 square feet vacant.

Class-C projects reported decreased vacant sublease space from the third quarter 2006 to the fourth quarter 2006. Sublease vacancy went from 133,610 square feet to 132,750 square feet during that time. There was 89,670 square feet at the end of the second quarter 2006, and 89,670 square feet at the end of the first quarter 2006.

Sublease vacancy in Tampa/St Petersburg's central business district stood at 100,058 square feet at the end of the fourth quarter 2006. It was 102,897 square feet at the end of the third quarter 2006, 107,027 square feet at the end of the second quarter 2006, and 50,116 square feet at the end of the first quarter 2006.

Sublease vacancy in the suburban markets ended the fourth quarter 2006 at 712,947 square feet. At the end of the third quarter 2006 sublease vacancy was 527,978 square feet, was 439,912 square feet at the end of the second quarter 2006, and was 394,400 square feet at the end of the first quarter 2006.

## Rental Rates

The average quoted asking rental rate for available office space, all classes, was $20.00 per-square-foot per year at the end of the fourth quarter 2006 in the Tampa/St Petersburg market area. This represented a 3.5% increase in quoted rental rates from the end of the third quarter 2006, when rents were reported at $19.33 per-square-foot.

The average quoted rate within the Class-A sector was $22.56 at the end of the fourth quarter 2006, while Class-B rates stood at $19.85, and Class-C rates at $17.22. At the end of the third quarter 2006, Class-A rates were $21.76 per-square-foot, Class-B rates were $18.99, and Class-C rates were $17.03.

The average quoted asking rental rate in Tampa/St Petersburg's CBD was $19.91 at the end of the fourth quarter 2006, and $20.01 in the suburban markets. In the third quarter 2006, quoted rates were $19.53 in the CBD and $19.30 in the suburbs.

## Deliveries and Construction

During the fourth quarter 2006, 35 buildings totaling 518,566 square feet were completed in the Tampa/St Petersburg

## U.S. VACANCY COMPARISON
**Past 10 Quarters**



Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET



market area. This compares to 42 buildings totaling 320,608 square feet that were completed in the third quarter 2006, 29 buildings totaling 384,311 square feet completed in the second quarter 2006, and 316,962 square feet in 30 buildings completed in the first quarter 2006.

There were 2,134,762 square feet of office space under construction at the end of the fourth quarter 2006.

Some of the notable 2006 deliveries include: Progress Energy Building, a 211,544-square-foot facility that delivered in fourth quarter 2006 and is fully leased, and Regency III, a 85,656-square-foot building that delivered in second quarter 2006 and is now 100% occupied.

The largest projects underway at the end of fourth quarter 2006 were Highwoods Bay Center - Bldg 1, a 208,606-square-foot building and Echelon Pointe @ Carillon, a 125,000-square-foot facility that have not had any pre-leases yet.

## Inventory

Total office inventory in the Tampa/St Petersburg market area amounted to 103,271,745 square feet in 5,698 buildings as of the end of the fourth quarter 2006. The Class-A office sector consisted of 29,659,074 square feet in 199 projects. There were 1,956 Class-B buildings totaling 41,538,886 square feet, and the Class-C sector consisted of 32,073,785 square feet in 3,543 buildings. Within the Office market there were 344 owner-occupied buildings accounting for 12,663,389 square feet of office space.

## Sales Activity

Tallying office building sales of 15,000 square feet or larger, Tampa/St Petersburg office sales figures rose during the third quarter 2006 in terms of dollar volume compared to the second quarter of 2006.

In the third quarter, 24 office transactions closed with a total volume of $371,526,850. The 24 buildings totaled 2,734,318 square feet and the average price per square foot equated to $135.88 per square foot. That compares to 15 transactions totaling $111,302,700 in the second quarter 2006. The total square

## ABSORPTION & DELIVERIES
### Past 10 Quarters



Source: CoStar Property™

footage in the second quarter 2006 was 826,064 square feet for an average price per square foot of $134.74.

Total office building sales activity in 2006 was down compared to 2005. In the first nine months of 2006, the market saw 62 office sales transactions with a total volume of $757,778,050. The price per square foot averaged $124.28. In the same first nine months of 2005, the market posted 83 transactions with a total volume of $813,240,300. The price per square foot averaged $101.04.

Cap rates have been lower in 2006, averaging 7.01% compared to the same period in 2005 when they averaged 7.87%.

One of the largest transactions that has occurred within the last 4 quarters in the Tampa/St Petersburg market is the sale of Tampa City Center in Tampa. This 735,030 square foot office building sold for $87,800,000, or $119.45 per square foot. The property sold on 9/28/2006, at a 4.00% cap rate.

Reports compiled by Deepa Parija, CoStar Research Manager



# TAMPA/ST PETERSBURG OFFICE MARKET

MARKETS

## CoStar Markets & Submarkets

In analyzing metropolitan areas in the U.S., CoStar has developed geographic designations to help group properties together, called Regions, Markets and Submarkets. Regions are the equivalent of metropolitan areas, or areas containing a large population nucleus, that together with adjacent communities have a high degree of economic and social integration. Regions are then divided into Markets, which are core areas within a metropolitan area that are known to be competitive with each other in terms of attracting and keeping tenants. Markets are then further subdivided into smaller units called Submarkets, which serve to delineate a core group of buildings that are competitive with each other and constitute a generally accepted competitive set, or peer group.

| Markets | Submarkets |
|---|---|
| Central Tampa | South Tampa<br>Tampa CBD*<br>Westshore |
| Eastern Outlying | Polk County |
| I-75 Corridor | East Tampa<br>Northeast Tampa |
| North Hillsborough | Northern Outlying<br>Northwest Tampa |
| Pinellas | Bayside<br>Clearwater CBD<br>Gateway<br>Mid-Pinellas<br>North Pinellas<br>South Pinellas<br>St Petersburg CBD |
| Sarasota/Bradenton | Manatee<br>Manatee Outlying<br>Sarasota<br>Sarasota Outlying |

* Submarkets comprising the CBD. For statistics reference the CBD vs Suburban Figures at a Glance Page.

# TAMPA/ST PETERSBURG OFFICE MARKET



**EMPLOYMENT AND TENANT**

## TOTAL EMPLOYMENT BY INDUSTRY
**Percent of Total Employment by Industry**



Source: Department of Labor, Bureau of Labor Statistics

## TOTAL EMPLOYMENT GROWTH
**Total Number of Jobs Added Per Year**



Source: Department of Labor, Bureau of Labor Statistics

## OFFICE· EMPLOYMENT GROWTH
**Cumulative Growth in Office* Jobs Over the Past 5 Years**

| Market | Employment Growth | Inventory Growth | Difference |
|---|---|---|---|
| Atlanta | 5.20% | 5.60% | -0.40% |
| Boston | 1.50% | 2.90% | -1.40% |
| Chicago | 5.50% | 4.10% | 1.40% |
| Dallas/Ft Worth | 8.40% | 5.50% | 2.90% |
| Denver | 4.10% | 4.00% | 0.10% |
| Los Angeles | 3.40% | 1.70% | 1.70% |
| New York City | 2.60% | 1.80% | 0.80% |
| Seattle/Puget Sound | 10.50% | 3.00% | 7.50% |
| Tampa/St Petersburg | 24.70% | 7.20% | 17.50% |
| Washington | 14.90% | 8.20% | 6.70% |

Source: Department of Labor, Bureau of Labor Statistics

## OFFICE· EMPLOYMENT GROWTH
**Number of Office* Jobs Added Per Year**



Source: Department of Labor, Bureau of Labor Statistics. * Office employment is defined as jobs in the Information, Financial Activities, and Professional & Business Services industries

## HISTORICAL UNEMPLOYMENT RATES



Source: Department of Labor, Bureau of Labor Statistics.

# TAMPA/ST PETERSBURG OFFICE MARKET

## TENANT BY SIZE RANGE
### Based on Total Number of Tenants



| Size Range | Percentage |
|---|---|
| 75,000 SF & Up | 1.9% |
| 50,000-74,999 SF | 1.6% |
| 25,000-49,999 SF | 3.2% |
| 10,000-24,999 SF | 11.5% |
| 5,000-9,999 SF | 15.2% |
| 2,500-4,999 SF | 22.8% |
| Up to 2,499 SF | 43.8% |

*Source: CoStar Tenant®*

## TENANTS BY LEASE EXPIRATION
### Based on Total Square Footage of Tenants



| Year | Percentage |
|---|---|
| 2012 | 4.5% |
| 2011 | 9.5% |
| 2010 | 11.7% |
| 2009 | 15.0% |
| 2008 | 19.3% |
| 2007 | 14.8% |

*Source: CoStar Tenant®*

## TENANTS BY INDUSTRY
### Based on Total Square Footage of Tenants



| Industry | Percentage |
|---|---|
| Finance/Ins/RE | 29.7% |
| Services | 11.6% |
| Business-Service | 11.6% |
| Communications | 8.1% |
| Manufacturing | 7.4% |
| Medical | 6.8% |
| Law Firms | 6.6% |
| Retailers/Wholes | 5.8% |
| Engineers/Archit | 3.1% |
| Agri/Mining/Util | 3.0% |
| Government | 3.0% |
| Accountants | 2.4% |
| Transportation | 1.1% |

*Source: CoStar Tenant®*

## SF PER EMPLOYEE BY INDUSTRY
### Based on All Tenants



| Industry | SF Per Employee |
|---|---|
| Manufacturing | 376.1 |
| Law Firms | 354.1 |
| Government | 350.8 |
| Services | 305.0 |
| Medical | 278.4 |
| Finance/Ins/RE | 271.6 |
| Retailers/Wholes | 263.0 |
| Agri/Mining/Util | 262.3 |
| Business-Service | 258.1 |
| Engineers/Archit | 248.4 |
| Accountants | 226.1 |
| Communications | 221.2 |
| Transportation | 178.5 |

*Source: CoStar Tenant®*

# TAMPA/ST PETERSBURG OFFICE MARKET



## CONSTRUCTION HIGHLIGHTS IN SELECT CoStar MARKETS
### Color Coded by Under Construction Square Footage as a Percentage of Existing Inventory



**North Hillsborough**
YTD Delivered: 172.4 K SF
Under Const: 161.4 K SF
Preleased %: 27%

**Eastern Outlying**
YTD Delivered: 77.2 K SF
Under Const: 71.3 K SF
Preleased %: 48%

**I-75 Corridor**
YTD Delivered: 386.7 K SF
Under Const: 649.0 K SF
Preleased %: 68%

**Pinellas**
YTD Delivered: 415.9 K SF
Under Const: 269.0 K SF
Preleased %: 26%

**Central Tampa**
YTD Delivered: 84.0 K SF
Under Const: 446.9 K SF
Preleased %: 40%

**Sarasota/Bradenton**
YTD Delivered: 404.2 K SF
Under Const: 537.2 K SF
Preleased %: 44%

**Construction Ratio:** Less than 0.75% | 0.75% to 1.50% | 1.50% to 2.25% | 2.25% to 3.00% | Over 3.00%

Source: CoStar Property®



# TAMPA/ST PETERSBURG OFFICE MARKET

**INVENTORY & DEVELOPMENT**

## HISTORICAL DELIVERIES   1982 - 2006



Source: CoStar Property®    * Future deliveries based on current under construction buildings.

## CONSTRUCTION ACTIVITY   Markets Ranked by Under Construction Square Footage

| Market | # Bldgs | Under Construction Inventory | | | Average Bldg Size | |
|---|---|---|---|---|---|---|
| | | Total RBA | Preleased SF | Preleased % | All Existing | U/C |
| I-75 Corridor | 43 | 649,020 | 444,420 | 68.5% | 24,566 | 15,093 |
| Sarasota/Bradenton | 32 | 537,175 | 234,748 | 43.7% | 12,709 | 16,787 |
| Central Tampa | 14 | 446,857 | 179,831 | 40.2% | 27,213 | 31,918 |
| Pinellas | 5 | 269,003 | 69,080 | 25.7% | 17,873 | 53,801 |
| North Hillsborough | 34 | 161,407 | 43,300 | 26.8% | 13,553 | 4,747 |
| Eastern Outlying | 3 | 71,300 | 34,000 | 47.7% | 11,294 | 23,767 |
| Totals | 131 | 2,134,762 | 1,005,379 | 47.1% | 18,124 | 16,296 |

Source: CoStar Property®

## RECENT DELIVERIES
**Leased & Un-Leased SF in Deliveries Since 2002**



Source: CoStar Property®

## FUTURE DELIVERIES
**Preleased & Un-Leased SF in Properties Scheduled to Deliver**



Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET



## HISTORICAL CONSTRUCTION STARTS & DELIVERIES
**Square Footage Per Quarter Starting and Completing Construction**



Source: CoStar Property®

## RECENT DELIVERIES BY PROJECT SIZE  Breakdown of Year-to-Date Development Based on RBA of Project

| Building Size | # Bldgs | RBA | SF Leased | % Leased | Avg Rate | Single-Tenant | Multi-Tenant |
|---|---|---|---|---|---|---|---|
| < 50,000 SF | 133 | 1,176,247 | 769,742 | 65.4% | $23.38 | 104,988 | 1,071,259 |
| 50,000 SF - 99,999 SF | 2 | 152,656 | 152,656 | 100.0% | $0.00 | 0 | 152,656 |
| 100,000 SF - 249,999 SF | 1 | 211,544 | 211,544 | 100.0% | $0.00 | 0 | 211,544 |
| 250,000 SF - 499,999 SF | 0 | 0 | 0 | 0.0% | $0.00 | 0 | 0 |
| >= 500,000 SF | 0 | 0 | 0 | 0.0% | $0.00 | 0 | 0 |

Source: CoStar Property®

## RECENT DEVELOPMENT BY TENANCY
**Based on RBA Developed for Single & Multi Tenant Use**



Source: CoStar Property®

## EXISTING INVENTORY COMPARISON
**Based on Total RBA**



Source: CoStar Property®



# TAMPA/ST PETERSBURG OFFICE MARKET
### INVENTORY & DEVELOPMENT

## SELECT YEAR-TO-DATE DELIVERIES

**Based on Project Square Footage**

**1. Progress Energy Building**
| | |
|---|---|
| Submarket: | **Pinellas** |
| RBA: | **211,544** |
| # Floors: | **16** |
| Class: | **A** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Third Quarter 2005** |
| Deliv Date: | **Fourth Quarter 2006** |
| Leasing Co: | **Stan Johnson Company** |
| Developer: | **Carter & Associates** |
| Architect: | **Cooper Carry Associates, Inc.** |

**2. Regency III**
| | |
|---|---|
| Submarket: | **I-75 Corridor** |
| RBA: | **85,656** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Second Quarter 2005** |
| Deliv Date: | **Second Quarter 2006** |
| Leasing Co: | **Moorings Development** |
| Developer: | **Duke Realty** |
| Architect: | **N/A** |

**3. Gateway Professional Ctr - Bldg D**
| | |
|---|---|
| Submarket: | **Sarasota/Bradenton** |
| RBA: | **67,000** |
| # Floors: | **3** |
| Class: | **A** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Second Quarter 2005** |
| Deliv Date: | **First Quarter 2006** |
| Leasing Co: | **Sarasota Coast Realty** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**4. Magnolia Green III**
| | |
|---|---|
| Submarket: | **Sarasota/Bradenton** |
| RBA: | **49,000** |
| # Floors: | **2** |
| Class: | **A** |
| Occupied: | **87%** |
| Quoted Rate: | **$20.58** |
| Grnd Brk Date: | **Fourth Quarter 2004** |
| Deliv Date: | **Second Quarter 2006** |
| Leasing Co: | **Hembree & Associates, Inc.** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**5. Flagship Community Bank Building**
| | |
|---|---|
| Submarket: | **Pinellas** |
| RBA: | **45,459** |
| # Floors: | **2** |
| Class: | **A** |
| Occupied: | **69%** |
| Quoted Rate: | **$26.50** |
| Grnd Brk Date: | **Third Quarter 2005** |
| Deliv Date: | **Third Quarter 2006** |
| Leasing Co: | **Coastal Builders, Inc.** |
| Developer: | **Coastal Builders, Inc.** |
| Architect: | **N/A** |

**6. Pinebrooke Business Center - Building B**
| | |
|---|---|
| Submarket: | **I-75 Corridor** |
| RBA: | **36,000** |
| # Floors: | **2** |
| Class: | **B** |
| Occupied: | **0%** |
| Quoted Rate: | **$22.29** |
| Grnd Brk Date: | **Second Quarter 2006** |
| Deliv Date: | **Fourth Quarter 2006** |
| Leasing Co: | **The Dikman Company** |
| Developer: | **Panattoni** |
| Architect: | **N/A** |

**7. Pinebrooke Business Center - Building A**
| | |
|---|---|
| Submarket: | **I-75 Corridor** |
| RBA: | **36,000** |
| # Floors: | **2** |
| Class: | **B** |
| Occupied: | **0%** |
| Quoted Rate: | **$22.29** |
| Grnd Brk Date: | **Second Quarter 2006** |
| Deliv Date: | **Fourth Quarter 2006** |
| Leasing Co: | **N/A** |
| Developer: | **Panattoni Development Company** |
| Architect: | **N/A** |

**8. Pilot Bank Center**
| | |
|---|---|
| Submarket: | **Eastern Outlying** |
| RBA: | **30,000** |
| # Floors: | **3** |
| Class: | **B** |
| Occupied: | **93%** |
| Quoted Rate: | **$24.00** |
| Grnd Brk Date: | **Second Quarter 2005** |
| Deliv Date: | **First Quarter 2006** |
| Leasing Co: | **N/A** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**9. 8470 Enterprise Cir**
| | |
|---|---|
| Submarket: | **Sarasota/Bradenton** |
| RBA: | **30,000** |
| # Floors: | **3** |
| Class: | **B** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Second Quarter 2005** |
| Deliv Date: | **First Quarter 2006** |
| Leasing Co: | **Gibraltar Homes LLC** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**10. North Ridge Plaza**
| | |
|---|---|
| Submarket: | **Eastern Outlying** |
| RBA: | **29,250** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **0%** |
| Quoted Rate: | **Negotiable** |
| Grnd Brk Date: | **Third Quarter 2005** |
| Deliv Date: | **Second Quarter 2006** |
| Leasing Co: | **N/A** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**11. 6351 Business Blvd**
| | |
|---|---|
| Submarket: | **Sarasota/Bradenton** |
| RBA: | **28,981** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **89%** |
| Quoted Rate: | **$25.04** |
| Grnd Brk Date: | **First Quarter 2006** |
| Deliv Date: | **Fourth Quarter 2006** |
| Leasing Co: | **Bosshardt Realty Services Inc** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**12. The Crossings**
| | |
|---|---|
| Submarket: | **Pinellas** |
| RBA: | **28,600** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Third Quarter 2005** |
| Deliv Date: | **Second Quarter 2006** |
| Leasing Co: | **N/A** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**13. Terrace Court**
| | |
|---|---|
| Submarket: | **I-75 Corridor** |
| RBA: | **28,000** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **0%** |
| Quoted Rate: | **$20.04** |
| Grnd Brk Date: | **Fourth Quarter 2005** |
| Deliv Date: | **Third Quarter 2006** |
| Leasing Co: | **Site to Key Services** |
| Developer: | **RG Commercial** |
| Architect: | **N/A** |

**14. Solomon Tropp Law Group Bldg**
| | |
|---|---|
| Submarket: | **Central Tampa** |
| RBA: | **28,000** |
| # Floors: | **4** |
| Class: | **B** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Third Quarter 2005** |
| Deliv Date: | **First Quarter 2006** |
| Leasing Co: | **LandQwest Commercial** |
| Developer: | **N/A** |
| Architect: | **N/A** |

**15. Airport Business Center - Bldg I**
| | |
|---|---|
| Submarket: | **Pinellas** |
| RBA: | **25,500** |
| # Floors: | **1** |
| Class: | **B** |
| Occupied: | **100%** |
| Quoted Rate: | **N/A** |
| Grnd Brk Date: | **Fourth Quarter 2004** |
| Deliv Date: | **First Quarter 2006** |
| Leasing Co: | **Hallmark Development of Florida, In** |
| Developer: | **Hallmark Development of Florida, In** |
| Architect: | **Bob Starr Architects** |

# TAMPA/ST PETERSBURG OFFICE MARKET



INVENTORY & DEVELOPMENT

## SELECT TOP UNDER CONSTRUCTION PROPERTIES

**Based on Project Square Footage**

1. **Highwoods Bay Center - Bldg 1**
   Submarket: **Central Tampa**
   RBA: **208,606**
   # Floors: **7**
   Class: **A**
   Preleased: **0%**
   Quoted Rate: **Negotiable**
   Grnd Brk Date: **Second Quarter 2006**
   Deliv Date: **Second Quarter 2007**
   Leasing Co: **Highwoods Properties**
   Developer: **Highwoods Properties**
   Architect: **N/A**

2. **Echelon Pointe @ Carillon**
   Submarket: **Pinellas**
   RBA: **125,000**
   # Floors: **5**
   Class: **A**
   Preleased: **0%**
   Quoted Rate: **$28.25**
   Grnd Brk Date: **Fourth Quarter 2006**
   Deliv Date: **Fourth Quarter 2007**
   Leasing Co: **Echelon Real Estate Services, LLC**
   Developer: **Echelon Development LLC**
   Architect: **N/A**

3. **USF Research Park**
   Submarket: **I-75 Corridor**
   RBA: **125,000**
   # Floors: **1**
   Class: **A**
   Preleased: **100%**
   Quoted Rate: **N/A**
   Grnd Brk Date: **Third Quarter 2006**
   Deliv Date: **Third Quarter 2007**
   Leasing Co: **N/A**
   Developer: **N/A**
   Architect: **N/A**

4. **Highwoods Preserve VII**
   Submarket: **I-75 Corridor**
   RBA: **115,000**
   # Floors: **4**
   Class: **A**
   Preleased: **100%**
   Quoted Rate: **N/A**
   Grnd Brk Date: **Second Quarter 2006**
   Deliv Date: **First Quarter 2007**
   Leasing Co: **Highwoods Properties**
   Developer: **Highwoods Properties**
   Architect: **Alfonso Architects Interiors**

5. **Highland Oaks III**
   Submarket: **I-75 Corridor**
   RBA: **99,738**
   # Floors: **3**
   Class: **A**
   Preleased: **69%**
   Quoted Rate: **$23.50**
   Grnd Brk Date: **Second Quarter 2006**
   Deliv Date: **Second Quarter 2007**
   Leasing Co: **Duke Realty**
   Developer: **Duke Realty**
   Architect: **N/A**

6. **Highland Oaks V**
   Submarket: **I-75 Corridor**
   RBA: **97,244**
   # Floors: **3**
   Class: **A**
   Preleased: **21%**
   Quoted Rate: **Negotiable**
   Grnd Brk Date: **First Quarter 2006**
   Deliv Date: **First Quarter 2007**
   Leasing Co: **Duke Realty**
   Developer: **N/A**
   Architect: **N/A**

7. **Sarasota Memorial Medical Office Bldg**
   Submarket: **Sarasota/Bradenton**
   RBA: **89,000**
   # Floors: **2**
   Class: **A**
   Preleased: **78%**
   Quoted Rate: **$25.50**
   Grnd Brk Date: **First Quarter 2006**
   Deliv Date: **First Quarter 2007**
   Leasing Co: **HealthAmerica Realty Group of Florid**
   Developer: **HealthAmerica Realty Group of Florida**
   Architect: **HealthAmerica Realty Group of Flori**

8. **Cypress Bay Corporate Center - Bldg 1**
   Submarket: **Central Tampa**
   RBA: **84,000**
   # Floors: **4**
   Class: **A**
   Preleased: **87%**
   Quoted Rate: **Negotiable**
   Grnd Brk Date: **Fourth Quarter 2005**
   Deliv Date: **First Quarter 2007**
   Leasing Co: **Harrod Properties, Inc.**
   Developer: **N/A**
   Architect: **N/A**

9. **Interstate Commerce Center @ Lakewood Ranch**
   Submarket: **Sarasota/Bradenton**
   RBA: **79,885**
   # Floors: **3**
   Class: **B**
   Preleased: **35%**
   Quoted Rate: **$28.04**
   Grnd Brk Date: **First Quarter 2005**
   Deliv Date: **First Quarter 2007**
   Leasing Co: **Keenan Development Group**
   Developer: **N/A**
   Architect: **N/A**

10. **Magnolia Green 7**
    Submarket: **Sarasota/Bradenton**
    RBA: **51,000**
    # Floors: **3**
    Class: **A**
    Preleased: **9%**
    Quoted Rate: **$29.79**
    Grnd Brk Date: **Third Quarter 2005**
    Deliv Date: **First Quarter 2007**
    Leasing Co: **Lakewood Ranch Commercial Realty,**
    Developer: **N/A**
    Architect: **N/A**

11. **Signature Place**
    Submarket: **Pinellas**
    RBA: **47,000**
    # Floors: **4**
    Class: **A**
    Preleased: **100%**
    Quoted Rate: **N/A**
    Grnd Brk Date: **Third Quarter 2006**
    Deliv Date: **Fourth Quarter 2007**
    Leasing Co: **N/A**
    Developer: **N/A**
    Architect: **N/A**

12. **Synovus Building**
    Submarket: **Pinellas**
    RBA: **46,000**
    # Floors: **4**
    Class: **B**
    Preleased: **48%**
    Quoted Rate: **$30.00**
    Grnd Brk Date: **Fourth Quarter 2006**
    Deliv Date: **Third Quarter 2007**
    Leasing Co: **Coastal Builders, Inc.**
    Developer: **Coastal Builders, Inc.**
    Architect: **N/A**

13. **602 Channelside Dr**
    Submarket: **Central Tampa**
    RBA: **32,786**
    # Floors: **3**
    Class: **B**
    Preleased: **100%**
    Quoted Rate: **N/A**
    Grnd Brk Date: **Fourth Quarter 2006**
    Deliv Date: **Third Quarter 2007**
    Leasing Co: **N/A**
    Developer: **N/A**
    Architect: **N/A**

14. **1721 Gulf To Bay Blvd**
    Submarket: **Pinellas**
    RBA: **30,000**
    # Floors: **3**
    Class: **B**
    Preleased: **0%**
    Quoted Rate: **Negotiable**
    Grnd Brk Date: **Third Quarter 2006**
    Deliv Date: **First Quarter 2007**
    Leasing Co: **Pilot Construction Technology**
    Developer: **N/A**
    Architect: **N/A**

15. **University Health Park - Building #4**
    Submarket: **Sarasota/Bradenton**
    RBA: **30,000**
    # Floors: **2**
    Class: **B**
    Preleased: **73%**
    Quoted Rate: **$28.54**
    Grnd Brk Date: **Fourth Quarter 2006**
    Deliv Date: **Fourth Quarter 2007**
    Leasing Co: **Dr. Don Harvey**
    Developer: **Dr. Don Harvey**
    Architect: **N/A**



# TAMPA/ST PETERSBURG OFFICE MARKET
### FIGURES AT A GLANCE

## CLASS A MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Central Tampa | 50 | 12,400,994 | 1,182,234 | 1,433,669 | 11.6% | 149,303 | 0 | 360,326 | $22.39 |
| Eastern Outlying | 21 | 1,076,013 | 21,312 | 21,312 | 2.0% | 30,174 | 0 | 0 | $23.11 |
| I-75 Corridor | 39 | 5,616,045 | 172,959 | 172,959 | 3.1% | 42,026 | 2,400 | 436,982 | $21.87 |
| North Hillsborough | 13 | 1,175,067 | 0 | 0 | 0.0% | 141,044 | 1,500 | 0 | $19.82 |
| Pinellas | 51 | 6,812,191 | 589,359 | 701,032 | 10.3% | (15,897) | 257,003 | 172,000 | $22.55 |
| Sarasota/Bradenton | 25 | 2,578,764 | 301,833 | 309,928 | 12.0% | 305,532 | 164,100 | 144,000 | $23.91 |
| **Totals** | **199** | **29,659,074** | **2,267,697** | **2,638,900** | **8.9%** | **652,182** | **425,003** | **1,113,308** | **$22.56** |

Source: CoStar Property®

## CLASS B MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Central Tampa | 250 | 8,233,056 | 572,312 | 606,013 | 7.4% | 385,561 | 83,960 | 86,531 | $19.41 |
| Eastern Outlying | 230 | 2,816,904 | 163,257 | 163,257 | 5.8% | 186,984 | 77,202 | 71,300 | $19.97 |
| I-75 Corridor | 277 | 6,472,340 | 784,461 | 966,063 | 14.9% | 329,941 | 380,400 | 204,258 | $18.84 |
| North Hillsborough | 299 | 5,011,200 | 387,419 | 416,269 | 8.3% | 95,578 | 160,469 | 161,407 | $20.18 |
| Pinellas | 496 | 12,794,324 | 1,508,466 | 1,510,369 | 11.8% | 168,569 | 144,500 | 97,003 | $19.16 |
| Sarasota/Bradenton | 404 | 6,211,062 | 447,234 | 510,230 | 8.2% | 133,373 | 219,701 | 383,963 | $22.77 |
| **Totals** | **1,956** | **41,538,886** | **3,863,149** | **4,172,201** | **10.0%** | **1,300,006** | **1,066,232** | **1,004,462** | **$19.85** |

Source: CoStar Property®

## CLASS C MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Central Tampa | 723 | 7,205,247 | 468,483 | 474,637 | 6.6% | 22,491 | 0 | 0 | $17.76 |
| Eastern Outlying | 229 | 1,527,977 | 151,764 | 151,764 | 9.9% | 20,645 | 0 | 0 | $14.64 |
| I-75 Corridor | 290 | 2,798,859 | 184,715 | 184,715 | 6.6% | 103,104 | 3,945 | 7,780 | $15.96 |
| North Hillsborough | 446 | 4,087,051 | 359,114 | 359,114 | 8.8% | 96,633 | 10,472 | 0 | $16.76 |
| Pinellas | 1,171 | 11,099,232 | 582,173 | 696,644 | 6.3% | 27,415 | 14,400 | 0 | $16.89 |
| Sarasota/Bradenton | 684 | 5,355,419 | 360,325 | 372,450 | 7.0% | (36,146) | 20,395 | 9,212 | $19.32 |
| **Totals** | **3,543** | **32,073,785** | **2,106,574** | **2,239,324** | **7.0%** | **234,142** | **49,212** | **16,992** | **$17.22** |

Source: CoStar Property®

## TOTAL OFFICE MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Central Tampa | 1,023 | 27,839,297 | 2,223,029 | 2,514,319 | 9.0% | 557,355 | 83,960 | 446,857 | $20.83 |
| Eastern Outlying | 480 | 5,420,894 | 336,333 | 336,333 | 6.2% | 237,803 | 77,202 | 71,300 | $17.04 |
| I-75 Corridor | 606 | 14,887,244 | 1,142,135 | 1,323,737 | 8.9% | 475,071 | 386,745 | 649,020 | $18.91 |
| North Hillsborough | 758 | 10,273,318 | 746,533 | 775,383 | 7.5% | 333,255 | 172,441 | 161,407 | $18.96 |
| Pinellas | 1,718 | 30,705,747 | 2,679,998 | 2,908,045 | 9.5% | 180,087 | 415,903 | 269,003 | $19.33 |
| Sarasota/Bradenton | 1,113 | 14,145,245 | 1,109,392 | 1,192,608 | 8.4% | 402,759 | 404,196 | 537,175 | $22.06 |
| **Totals** | **5,698** | **103,271,745** | **8,237,420** | **9,050,425** | **8.8%** | **2,186,330** | **1,540,447** | **2,134,762** | **$20.00** |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET

FIGURES AT A GLANCE

## CLASS A SUBMARKET STATISTICS

Year-End 2006

| Market | Existing Inventory | | Vacancy | | | YTD Net | YTD | Under | Quoted |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | Absorption | Deliveries | Const SF | Rates |
| Bayside | 10 | 1,214,644 | 151,027 | 151,027 | 12.4% | (7,053) | 0 | 0 | $20.77 |
| Clearwater CBD | 5 | 497,799 | 110,411 | 110,411 | 22.2% | (8,709) | 0 | 0 | $17.97 |
| East Tampa | 22 | 2,811,919 | 66,628 | 66,628 | 2.4% | 1,042 | 2,400 | 196,982 | $21.33 |
| Gateway | 20 | 2,945,091 | 74,687 | 182,187 | 6.2% | (101,645) | 0 | 125,000 | $25.40 |
| Manatee | 3 | 204,100 | 149,000 | 149,000 | 73.0% | 55,100 | 25,100 | 4,000 | $27.87 |
| Manatee Outlying | 2 | 203,342 | 0 | 0 | 0.0% | 96,552 | 0 | 51,000 | $19.65 |
| Mid-Pinellas | 2 | 94,470 | 2,293 | 2,293 | 2.4% | 0 | 0 | 0 | $21.00 |
| North Pinellas | 8 | 815,205 | 42,268 | 46,441 | 5.7% | 40,887 | 45,459 | 0 | $23.35 |
| Northeast Tampa | 17 | 2,804,126 | 106,331 | 106,331 | 3.8% | 40,984 | 0 | 240,000 | $22.40 |
| Northern Outlying | 1 | 49,968 | 0 | 0 | 0.0% | 0 | 0 | 0 | $0.00 |
| Northwest Tampa | 12 | 1,125,099 | 0 | 0 | 0.0% | 141,044 | 1,500 | 0 | $19.82 |
| Polk County | 21 | 1,076,013 | 21,312 | 21,312 | 2.0% | 30,174 | 0 | 0 | $23.11 |
| Sarasota | 19 | 2,168,322 | 151,833 | 159,928 | 7.4% | 151,880 | 136,000 | 89,000 | $25.81 |
| Sarasota Outlying | 1 | 3,000 | 1,000 | 1,000 | 33.3% | 2,000 | 3,000 | 0 | $26.79 |
| South Pinellas | 1 | 42,000 | 0 | 0 | 0.0% | 0 | 0 | 0 | $19.50 |
| South Tampa | 1 | 83,511 | 0 | 0 | 0.0% | 4,341 | 0 | 0 | $23.00 |
| St Petersburg CBD | 5 | 1,202,982 | 208,673 | 208,673 | 17.3% | 60,623 | 211,544 | 47,000 | $25.02 |
| Tampa CBD | 13 | 5,264,476 | 886,427 | 986,485 | 18.7% | 2,274 | 0 | 55,000 | $20.71 |
| Westshore | 36 | 7,053,007 | 295,807 | 447,184 | 6.3% | 142,688 | 0 | 305,326 | $25.40 |
| **Totals** | **199** | **29,659,074** | **2,267,697** | **2,638,900** | **8.9%** | **652,182** | **425,003** | **1,113,308** | **$22.56** |

Source: CoStar Property®

## CLASS B SUBMARKET STATISTICS

Year-End 2006

| Market | Existing Inventory | | Vacancy | | | YTD Net | YTD | Under | Quoted |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | Absorption | Deliveries | Const SF | Rates |
| Bayside | 39 | 1,176,710 | 116,289 | 116,289 | 9.9% | 42,256 | 0 | 46,000 | $19.98 |
| Clearwater CBD | 29 | 610,616 | 160,658 | 160,658 | 26.3% | 3,871 | 0 | 0 | $14.54 |
| East Tampa | 150 | 3,035,407 | 405,935 | 409,757 | 13.5% | 370,884 | 283,940 | 93,800 | $20.28 |
| Gateway | 88 | 2,932,813 | 314,129 | 314,129 | 10.7% | 150,344 | 25,500 | 0 | $19.43 |
| Manatee | 134 | 1,579,755 | 100,960 | 108,160 | 6.8% | 59,824 | 28,300 | 105,000 | $21.19 |
| Manatee Outlying | 22 | 299,793 | 14,991 | 14,991 | 5.0% | 63,359 | 46,400 | 24,663 | $26.18 |
| Mid-Pinellas | 82 | 1,631,717 | 266,428 | 268,331 | 16.4% | 46,860 | 41,000 | 30,000 | $18.38 |
| North Pinellas | 146 | 2,995,244 | 427,671 | 427,671 | 14.3% | 66,345 | 78,000 | 21,003 | $20.36 |
| Northeast Tampa | 127 | 3,436,933 | 378,526 | 556,306 | 16.2% | (40,943) | 96,460 | 110,458 | $17.79 |
| Northern Outlying | 90 | 999,637 | 55,107 | 55,107 | 5.5% | 79,879 | 83,538 | 91,243 | $20.46 |
| Northwest Tampa | 209 | 4,011,563 | 332,312 | 361,162 | 9.0% | 15,699 | 76,931 | 70,164 | $20.14 |
| Polk County | 230 | 2,816,904 | 163,257 | 163,257 | 5.8% | 186,984 | 77,202 | 71,300 | $19.97 |
| Sarasota | 204 | 4,015,017 | 306,983 | 362,779 | 9.0% | 640 | 127,001 | 141,390 | $23.09 |
| Sarasota Outlying | 44 | 316,497 | 24,300 | 24,300 | 7.7% | 9,550 | 18,000 | 112,910 | $23.11 |
| South Pinellas | 75 | 1,904,645 | 174,211 | 174,211 | 9.1% | 9,052 | 0 | 0 | $14.88 |
| South Tampa | 110 | 1,671,931 | 58,423 | 58,423 | 3.5% | 115,131 | 65,060 | 25,445 | $21.39 |
| St Petersburg CBD | 37 | 1,542,579 | 49,080 | 49,080 | 3.2% | (150,159) | 0 | 0 | $24.04 |
| Tampa CBD | 28 | 1,261,666 | 148,024 | 148,024 | 11.7% | (9,851) | 5,000 | 32,786 | $15.61 |
| Westshore | 112 | 5,299,459 | 365,865 | 399,566 | 7.5% | 280,281 | 13,900 | 28,300 | $19.75 |
| **Totals** | **1,956** | **41,538,886** | **3,863,149** | **4,172,201** | **10.0%** | **1,300,006** | **1,066,232** | **1,004,462** | **$19.85** |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET

FIGURES AT A GLANCE

## CLASS C SUBMARKET STATISTICS

Year-End 2006

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Bayside | 68 | 788,054 | 40,727 | 75,838 | 9.6% | (24,329) | 0 | 0 | $12.79 |
| Clearwater CBD | 104 | 987,614 | 39,194 | 39,194 | 4.0% | (1,050) | 0 | 0 | $13.84 |
| East Tampa | 162 | 1,492,843 | 109,057 | 109,057 | 7.3% | 97,776 | 3,945 | 0 | $16.03 |
| Gateway | 104 | 1,450,795 | 118,472 | 120,315 | 8.3% | 57,427 | 0 | 0 | $22.67 |
| Manatee | 269 | 2,249,645 | 138,828 | 148,953 | 6.6% | (9,013) | 2,188 | 0 | $18.93 |
| Manatee Outlying | 4 | 21,166 | 0 | 0 | 0.0% | 10,000 | 10,000 | 0 | $0.00 |
| Mid-Pinellas | 205 | 2,024,849 | 103,444 | 180,961 | 8.9% | (11,295) | 0 | 0 | $14.59 |
| North Pinellas | 307 | 2,252,409 | 103,562 | 103,562 | 4.6% | (9,133) | 6,400 | 0 | $17.14 |
| Northeast Tampa | 128 | 1,306,016 | 75,658 | 75,658 | 5.8% | 5,328 | 0 | 7,780 | $15.86 |
| Northern Outlying | 121 | 935,307 | 89,260 | 89,260 | 9.5% | (24,949) | 0 | 0 | $16.73 |
| Northwest Tampa | 325 | 3,151,744 | 269,854 | 269,854 | 8.6% | 121,582 | 10,472 | 0 | $16.77 |
| Polk County | 229 | 1,527,977 | 151,764 | 151,764 | 9.9% | 20,645 | 0 | 0 | $14.64 |
| Sarasota | 375 | 2,869,992 | 215,872 | 217,872 | 7.6% | (33,108) | 8,207 | 9,212 | $20.09 |
| Sarasota Outlying | 36 | 214,616 | 5,625 | 5,625 | 2.6% | (4,025) | 0 | 0 | $19.00 |
| South Pinellas | 316 | 2,410,342 | 128,128 | 128,128 | 5.3% | 1,592 | 8,000 | 0 | $16.02 |
| South Tampa | 383 | 2,049,692 | 76,172 | 79,244 | 3.9% | 28,457 | 0 | 0 | $18.64 |
| St Petersburg CBD | 67 | 1,185,169 | 48,646 | 48,646 | 4.1% | 14,203 | 0 | 0 | $16.66 |
| Tampa CBD | 73 | 2,271,809 | 123,962 | 123,962 | 5.5% | 17,518 | 0 | 0 | $16.12 |
| Westshore | 267 | 2,883,741 | 268,349 | 271,431 | 9.4% | (23,484) | 0 | 0 | $18.10 |
| **Totals** | **3,543** | **32,073,785** | **2,106,574** | **2,239,324** | **7.0%** | **234,142** | **49,212** | **16,992** | **$17.22** |

Source: CoStar Property®

## TOTAL OFFICE SUBMARKET STATISTICS

Year-End 2006

| Market | Existing Inventory | | Vacancy | | | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | Vac % | | | | |
| Bayside | 117 | 3,179,408 | 308,043 | 343,154 | 10.8% | 10,874 | 0 | 46,000 | $18.80 |
| Clearwater CBD | 138 | 2,096,029 | 310,263 | 310,263 | 14.8% | (5,888) | 0 | 0 | $16.31 |
| East Tampa | 334 | 7,340,169 | 581,620 | 585,442 | 8.0% | 469,702 | 290,285 | 290,782 | $19.72 |
| Gateway | 212 | 7,328,699 | 507,288 | 616,631 | 8.4% | 106,126 | 25,500 | 125,000 | $21.91 |
| Manatee | 406 | 4,033,500 | 388,788 | 406,113 | 10.1% | 105,911 | 55,588 | 109,000 | $20.24 |
| Manatee Outlying | 28 | 524,301 | 14,991 | 14,991 | 2.9% | 169,911 | 56,400 | 75,663 | $20.73 |
| Mid-Pinellas | 289 | 3,751,036 | 372,165 | 451,585 | 12.0% | 35,565 | 41,000 | 30,000 | $16.32 |
| North Pinellas | 461 | 6,062,858 | 573,501 | 577,674 | 9.5% | 98,099 | 129,859 | 21,003 | $19.76 |
| Northeast Tampa | 272 | 7,547,075 | 560,515 | 738,295 | 9.8% | 5,369 | 96,460 | 358,238 | $18.25 |
| Northern Outlying | 212 | 1,984,912 | 144,367 | 144,367 | 7.3% | 54,930 | 83,538 | 91,243 | $18.21 |
| Northwest Tampa | 546 | 8,288,406 | 602,166 | 631,016 | 7.6% | 278,325 | 88,903 | 70,164 | $19.12 |
| Polk County | 480 | 5,420,894 | 336,333 | 336,333 | 6.2% | 237,803 | 77,202 | 71,300 | $17.04 |
| Sarasota | 598 | 9,053,331 | 674,688 | 740,579 | 8.2% | 119,412 | 271,208 | 239,602 | $23.32 |
| Sarasota Outlying | 81 | 534,113 | 30,925 | 30,925 | 5.8% | 7,525 | 21,000 | 112,910 | $22.98 |
| South Pinellas | 392 | 4,356,987 | 302,339 | 302,339 | 6.9% | 10,644 | 8,000 | 0 | $15.43 |
| South Tampa | 494 | 3,805,139 | 134,595 | 137,667 | 3.6% | 147,929 | 65,060 | 25,445 | $20.54 |
| St Petersburg CBD | 109 | 3,930,730 | 306,399 | 306,399 | 7.8% | (75,333) | 211,544 | 47,000 | $23.08 |
| Tampa CBD | 114 | 8,797,951 | 1,158,413 | 1,258,471 | 14.3% | 9,941 | 5,000 | 87,786 | $19.91 |
| Westshore | 415 | 15,236,207 | 930,021 | 1,118,181 | 7.3% | 399,485 | 13,900 | 333,626 | $21.66 |
| **Totals** | **5,698** | **103,271,745** | **8,237,420** | **9,050,425** | **8.8%** | **2,186,330** | **1,540,447** | **2,134,762** | **$20.00** |

Source: CoStar Property®

THE COSTAR OFFICE REPORT

©2007 COSTAR GROUP, INC.

# TAMPA/ST PETERSBURG OFFICE MARKET



FIGURES AT A GLANCE

## CLASS A MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | Vac % | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | | | | | |
| CBD | 13 | 5,264,476 | 886,427 | 986,485 | 18.7% | 2,274 | 0 | 55,000 | $20.71 |
| Suburban | 186 | 24,394,598 | 1,381,270 | 1,652,415 | 6.8% | 649,908 | 425,003 | 1,058,308 | $23.53 |
| **Totals** | **199** | **29,659,074** | **2,267,697** | **2,638,900** | **8.9%** | **652,182** | **425,003** | **1,113,308** | **$22.56** |

Source: CoStar Property®

## CLASS B MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | Vac % | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | | | | | |
| CBD | 28 | 1,261,666 | 148,024 | 148,024 | 11.7% | (9,851) | 5,000 | 32,786 | $15.61 |
| Suburban | 1,928 | 40,277,220 | 3,715,125 | 4,024,177 | 10.0% | 1,309,857 | 1,061,232 | 971,676 | $19.95 |
| **Totals** | **1,956** | **41,538,886** | **3,863,149** | **4,172,201** | **10.0%** | **1,300,006** | **1,066,232** | **1,004,462** | **$19.85** |

Source: CoStar Property®

## CLASS C MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | Vac % | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | | | | | |
| CBD | 73 | 2,271,809 | 123,962 | 123,962 | 5.5% | 17,518 | 0 | 0 | $16.12 |
| Suburban | 3,470 | 29,801,976 | 1,982,612 | 2,115,362 | 7.1% | 216,624 | 49,212 | 16,992 | $17.26 |
| **Totals** | **3,543** | **32,073,785** | **2,106,574** | **2,239,324** | **7.0%** | **234,142** | **49,212** | **16,992** | **$17.22** |

Source: CoStar Property®

## CLASS A & B MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | Vac % | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | | | | | |
| CBD | 41 | 6,526,142 | 1,034,451 | 1,134,509 | 17.4% | (7,577) | 5,000 | 87,786 | $20.23 |
| Suburban | 2,114 | 64,671,818 | 5,096,395 | 5,676,592 | 8.8% | 1,959,765 | 1,486,235 | 2,029,984 | $21.05 |
| **Totals** | **2,155** | **71,197,960** | **6,130,846** | **6,811,101** | **9.6%** | **1,952,188** | **1,491,235** | **2,117,770** | **$20.93** |

Source: CoStar Property®

## TOTAL OFFICE MARKET STATISTICS
**Year-End 2006**

| Market | Existing Inventory | | Vacancy | | Vac % | YTD Net Absorption | YTD Deliveries | Under Const SF | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Direct SF | Total SF | | | | | |
| CBD | 114 | 8,797,951 | 1,158,413 | 1,258,471 | 14.3% | 9,941 | 5,000 | 87,786 | $19.91 |
| Suburban | 5,584 | 94,473,794 | 7,079,007 | 7,791,954 | 8.2% | 2,176,389 | 1,535,447 | 2,046,976 | $20.01 |
| **Totals** | **5,698** | **103,271,745** | **8,237,420** | **9,050,425** | **8.8%** | **2,186,330** | **1,540,447** | **2,134,762** | **$20.00** |

Source: CoStar Property®



# TAMPA/ST PETERSBURG OFFICE MARKET
### FIGURES AT A GLANCE

## CLASS A MARKET STATISTICS
**Year-End 2006**

| Period | Existing Inventory | | Vacancy | | | Net Absorption | Deliveries | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Blds | Total RBA | Direct SF | Total SF | Vac % | | # Blds | Total RBA | # Blds | Total RBA | |
| 2006 4q | 199 | 29,659,074 | 2,267,697 | 2,638,900 | 8.9% | 146,804 | 2 | 231,544 | 14 | 1,113,308 | $22.56 |
| 2006 3q | 197 | 29,427,530 | 2,220,040 | 2,554,160 | 8.7% | 87,042 | 2 | 48,459 | 15 | 1,219,852 | $21.76 |
| 2006 2q | 195 | 29,379,071 | 2,274,193 | 2,592,743 | 8.8% | 123,027 | 2 | 74,100 | 14 | 1,092,311 | $21.31 |
| 2006 1q | 193 | 29,304,971 | 2,481,030 | 2,641,670 | 9.0% | 295,309 | 3 | 70,900 | 13 | 743,067 | $21.16 |
| 2005 4q | 190 | 29,234,071 | 2,674,739 | 2,866,079 | 9.8% | 452,126 | 2 | 239,136 | 13 | 607,723 | $20.95 |
| 2005 3q | 188 | 28,994,935 | 2,968,950 | 3,079,069 | 10.6% | 618,412 | 1 | 140,000 | 12 | 747,139 | $20.89 |
| 2005 2q | 187 | 28,854,935 | 3,367,327 | 3,557,481 | 12.3% | 498,916 | 4 | 339,000 | 9 | 554,036 | $20.57 |
| 2005 1q | 183 | 28,515,935 | 3,467,734 | 3,717,397 | 13.0% | 300,092 | 4 | 336,780 | 8 | 767,136 | $20.50 |
| 2004 4q | 179 | 28,179,155 | 3,464,172 | 3,680,709 | 13.1% | 1,324,852 | 3 | 564,714 | 12 | 1,103,916 | $20.74 |
| 2004 3q | 176 | 27,614,441 | 4,104,382 | 4,440,847 | 16.1% | 279,286 | 0 | 0 | 14 | 1,619,630 | $20.60 |
| 2004 2q | 176 | 27,614,441 | 4,399,962 | 4,720,133 | 17.1% | 108,225 | 2 | 347,000 | 14 | 1,619,630 | $20.38 |
| 2004 1q | 174 | 27,267,441 | 4,153,596 | 4,481,358 | 16.4% | 323,388 | 1 | 300,000 | 12 | 1,605,850 | $20.34 |
| 2003 | 173 | 26,967,441 | 4,157,525 | 4,504,746 | 16.7% | (298,672) | 4 | 568,652 | 9 | 1,505,060 | $20.40 |
| 2002 | 169 | 26,398,789 | 3,042,212 | 3,637,422 | 13.8% | 742,385 | 4 | 740,288 | 6 | 928,652 | $19.72 |
| 2001 | 165 | 25,658,501 | 3,025,026 | 3,639,519 | 14.2% | 274,325 | 8 | 1,279,227 | 4 | 740,288 | $20.28 |
| 2000 | 157 | 24,379,274 | 2,346,191 | 2,634,617 | 10.8% | 1,429,428 | 17 | 1,971,010 | 9 | 1,445,263 | $20.74 |

*Source: CoStar Property®*

## CLASS B MARKET STATISTICS
**Year-End 2006**

| Period | Existing Inventory | | Vacancy | | | Net Absorption | Deliveries | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Blds | Total RBA | Direct SF | Total SF | Vac % | | # Blds | Total RBA | # Blds | Total RBA | |
| 2006 4q | 1,956 | 41,538,886 | 3,863,149 | 4,172,201 | 10.0% | 225,659 | 30 | 274,373 | 114 | 1,004,462 | $19.85 |
| 2006 3q | 1,926 | 41,264,513 | 3,960,342 | 4,123,487 | 10.0% | 391,243 | 37 | 249,149 | 122 | 1,008,228 | $18.99 |
| 2006 2q | 1,889 | 41,015,364 | 4,126,862 | 4,265,581 | 10.4% | 506,049 | 25 | 301,623 | 105 | 844,394 | $18.43 |
| 2006 1q | 1,865 | 40,887,350 | 4,449,410 | 4,643,616 | 11.4% | 177,055 | 25 | 241,087 | 102 | 920,505 | $18.05 |
| 2005 4q | 1,840 | 40,646,263 | 4,438,536 | 4,579,584 | 11.3% | 96,852 | 20 | 132,960 | 88 | 878,101 | $18.05 |
| 2005 3q | 1,820 | 40,513,303 | 4,481,625 | 4,542,976 | 11.2% | 596,448 | 25 | 270,437 | 69 | 708,335 | $17.64 |
| 2005 2q | 1,795 | 40,242,866 | 4,623,794 | 4,868,987 | 12.1% | 410,286 | 25 | 168,222 | 71 | 742,150 | $17.44 |
| 2005 1q | 1,770 | 40,074,644 | 4,866,626 | 5,111,051 | 12.8% | 97,509 | 28 | 216,233 | 66 | 583,619 | $17.21 |
| 2004 4q | 1,742 | 39,858,411 | 4,814,884 | 4,992,327 | 12.5% | 7,041 | 15 | 219,424 | 79 | 731,661 | $17.15 |
| 2004 3q | 1,727 | 39,638,987 | 4,516,513 | 4,779,944 | 12.1% | 5,554 | 10 | 260,200 | 69 | 651,414 | $17.21 |
| 2004 2q | 1,717 | 39,378,787 | 4,248,105 | 4,525,298 | 11.5% | 257,354 | 18 | 190,030 | 58 | 735,462 | $17.14 |
| 2004 1q | 1,699 | 39,188,757 | 4,283,032 | 4,592,622 | 11.7% | (51,495) | 17 | 152,614 | 43 | 685,152 | $16.93 |
| 2003 | 1,682 | 39,036,143 | 4,114,397 | 4,388,513 | 11.2% | 624,331 | 73 | 558,912 | 45 | 688,621 | $17.06 |
| 2002 | 1,610 | 38,499,799 | 4,001,373 | 4,476,500 | 11.6% | 323,021 | 51 | 605,152 | 46 | 385,453 | $16.55 |
| 2001 | 1,559 | 37,894,647 | 3,618,072 | 4,194,369 | 11.1% | 814,440 | 83 | 1,173,304 | 39 | 541,325 | $16.74 |
| 2000 | 1,476 | 36,721,343 | 3,675,597 | 3,835,505 | 10.4% | (327,708) | 43 | 834,786 | 73 | 1,058,120 | $16.62 |

*Source: CoStar Property®*

## TOTAL OFFICE MARKET STATISTICS
**Year-End 2006**

| Period | Existing Inventory | | Vacancy | | | Net Absorption | Deliveries | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Blds | Total RBA | Direct SF | Total SF | Vac % | | # Blds | Total RBA | # Blds | Total RBA | |
| 2006 4q | 5,698 | 103,271,745 | 8,237,420 | 9,050,425 | 8.8% | 650,985 | 35 | 518,566 | 131 | 2,134,762 | $20.00 |
| 2006 3q | 5,663 | 102,753,179 | 8,551,969 | 9,182,844 | 8.9% | 529,843 | 42 | 320,608 | 141 | 2,245,933 | $19.33 |
| 2006 2q | 5,621 | 102,432,571 | 8,845,140 | 9,392,079 | 9.2% | 815,949 | 29 | 384,311 | 126 | 1,977,558 | $18.94 |
| 2006 1q | 5,593 | 102,221,869 | 9,552,810 | 9,997,326 | 9.8% | 189,553 | 30 | 316,962 | 124 | 1,713,013 | $18.47 |
| 2005 4q | 5,563 | 101,904,907 | 9,447,209 | 9,869,917 | 9.7% | 628,192 | 34 | 415,039 | 108 | 1,522,387 | $18.35 |
| 2005 3q | 5,532 | 101,581,487 | 9,916,849 | 10,174,689 | 10.0% | 1,202,003 | 34 | 442,904 | 96 | 1,510,008 | $18.27 |
| 2005 2q | 5,498 | 101,138,583 | 10,465,854 | 10,933,788 | 10.8% | 951,417 | 36 | 530,722 | 101 | 1,374,599 | $18.05 |
| 2005 1q | 5,462 | 100,607,861 | 10,804,896 | 11,354,183 | 11.3% | 266,937 | 38 | 589,588 | 102 | 1,452,668 | $17.77 |
| 2004 4q | 5,424 | 100,018,273 | 10,554,990 | 11,031,532 | 11.0% | 1,476,551 | 21 | 794,922 | 113 | 1,931,122 | $17.96 |
| 2004 3q | 5,404 | 99,225,721 | 11,006,037 | 11,715,531 | 11.8% | 247,021 | 13 | 282,009 | 99 | 2,341,903 | $17.82 |
| 2004 2q | 5,391 | 98,943,712 | 10,972,167 | 11,680,543 | 11.8% | 418,466 | 23 | 557,968 | 84 | 2,424,260 | $17.80 |
| 2004 1q | 5,369 | 98,387,614 | 10,791,440 | 11,542,911 | 11.7% | 87,265 | 22 | 475,029 | 64 | 2,344,533 | $17.94 |
| 2003 | 5,351 | 98,179,653 | 10,684,245 | 11,422,215 | 11.6% | 414,505 | 101 | 1,303,015 | 64 | 2,258,843 | $18.14 |
| 2002 | 5,259 | 97,030,386 | 9,405,052 | 10,687,453 | 11.0% | 1,234,774 | 72 | 1,430,963 | 71 | 1,465,704 | $17.21 |
| 2001 | 5,189 | 95,616,923 | 9,104,470 | 10,508,764 | 11.0% | 925,002 | 106 | 2,617,287 | 59 | 1,364,655 | $17.48 |
| 2000 | 5,085 | 93,010,383 | 8,314,583 | 8,827,226 | 9.5% | 485,628 | 97 | 3,010,106 | 95 | 2,662,369 | $17.52 |

*Source: CoStar Property®*

## TAMPA/ST PETERSBURG OFFICE MARKET



### LEASING HIGHLIGHTS IN SELECT COSTAR MARKETS
**Color Coded by Vacancy Rate**



North Hillsborough
| | |
|---|---|
| Vacancy: | 7.5% |
| YTD Abs: | 333 K SF |
| Avg Rent: | $18.96 PSF |

Eastern Outlying
| | |
|---|---|
| Vacancy: | 6.2% |
| YTD Abs: | 238 K SF |
| Avg Rent: | $17.04 PSF |

Pinellas
| | |
|---|---|
| Vacancy: | 9.5% |
| YTD Abs: | 180 K SF |
| Avg Rent: | $19.33 PSF |

Central Tampa
| | |
|---|---|
| Vacancy: | 9.0% |
| YTD Abs: | 557 K SF |
| Avg Rent: | $20.83 PSF |

I-75 Corridor
| | |
|---|---|
| Vacancy: | 8.9% |
| YTD Abs: | 475 K SF |
| Avg Rent: | $18.91 PSF |

Sarasota/Bradenton
| | |
|---|---|
| Vacancy: | 8.4% |
| YTD Abs: | 403 K SF |
| Avg Rent: | $22.06 PSF |

**Vacancy Rate:** Less than 5% | 5% to 10% | 10% to 15% | 15% to 20% | Over 20%

Source: CoStar Property®



# TAMPA/ST PETERSBURG OFFICE MARKET

LEASING ACTIVITY

## HISTORICAL RENTAL RATES

**Based on Full-Service Equivalent Rental Rates**



Source: CoStar Property®

## VACANCY BY AVAILABLE SPACE TYPE

**Percent of All Vacant Space in Direct vs. Sublet**



Source: CoStar Property®

## VACANCY BY CLASS

**Percent of All Vacant Space by Class**



Source: CoStar Property®

## U.S. RENTAL RATE COMPARISON

**Based on Full-Service Equivalent Rental Rates**



Source: CoStar Property®

## FUTURE SPACE AVAILABLE

**Space Scheduled to be Available for Occupancy***



* Includes Under Construction Spaces    Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET

LEASING ACTIVITY



## SELECT TOP OFFICE LEASES   Based on Leased Square Footage For Deals Signed in 2006

| | Building | Submarket | SF | Qtr | Tenant Name | Tenant Rep Company | Landlord Rep Company |
|---|---|---|---|---|---|---|---|
| 1 | Highwoods Preserve VII | Northeast Tampa | 115,000 | 2nd | MetLife, Inc | N/A | Highwoods Properties |
| 2 | Waterford Plaza* | Westshore | 114,804 | 2nd | URS Corporation | Studley | CLW Real Estate Services Group |
| 3 | Veri-Fone Corporate Center* | Bayside | 75,486 | 3rd | VeriFone | CB Richard Ellis | Clinton International |
| 4 | Meridian Concourse Center - Building 4800 | Gateway | 60,000 | 4th | CCS Medical, Inc. | The Staubach Company | The Ross Realty Group, Inc. |
| 5 | One MetroCenter | Westshore | 51,736 | 1st | Talbots, Inc. | GVA Advantis | Taylor & Mathis, Inc. |
| 6 | University Center II* | Northeast Tampa | 48,090 | 2nd | H.Lee Moffitt Cancer Center & Research Institute | Studley | Glenborough Realty Trust Inc. |
| 7 | Colonial Center Bayside Bldgs II & III | Bayside | 47,000 | 3rd | BayCare Health Systems, Inc. | N/A | Grubb & Ellis\Commercial Florida |
| 8 | Centrepointe | Westshore | 38,580 | 2nd | Standard Pacific | USAA Realty Company | USAA Real Estate Company |
| 9 | Anchor Plaza | Westshore | 38,000 | 2nd | MI Homes | N/A | Highwoods Properties |
| 10 | Colonial Place II | Westshore | 35,000 | 3rd | BPB America, Inc. | The Staubach Company | Cushman & Wakefield of Florida, Inc |
| 11 | Netp@rk.TampaBay | Northeast Tampa | 34,016 | 3rd | Humana, Inc. | Colliers Arnold | Cushman & Wakefield of Florida, Inc |
| 12 | One MetroCenter | Westshore | 33,695 | 3rd | IndyMac Bank | CLW Real Estate Services Group | Taylor & Mathis, Inc. |
| 13 | Netp@rk.TampaBay | Northeast Tampa | 33,128 | 3rd | Humana, Inc. | Colliers Arnold | The Staubach Company |
| 14 | North Park | Northwest Tampa | 32,618 | 3rd | State of Florida Department of Health | Vertical Integration, Inc. | Preston & Farley, Inc. |
| 15 | Tampa City Center | Tampa CBD | 32,000 | 3rd | Morgan & Morgan | Grubb & Ellis\Commercial Florida | Cushman & Wakefield of Florida, Inc |
| 16 | Harborview Plaza | Westshore | 30,260 | 1st | E*Trade Financial | CB Richard Ellis | Highwoods Properties |
| 17 | Building #1* | Polk County | 30,158 | 4th | Bank of America | N/A | Colliers Arnold |
| 18 | Macdill Federal Credit Union | South Tampa | 30,000 | 1st | General Services Administration | N/A | Zons Development |
| 19 | Macdill Federal Credit Union | South Tampa | 30,000 | 2nd | General Services Administration | N/A | Zons Development |
| 20 | Park Tower | Tampa CBD | 28,550 | 2nd | Vitality Foodservice, Inc. | CB Richard Ellis | Colliers Arnold |
| 21 | Tampa City Center | Tampa CBD | 26,553 | 3rd | AnyDoc Software, Inc. | N/A | Cushman & Wakefield of Florida, Inc |
| 22 | Wachovia Center* | Tampa CBD | 26,149 | 4th | Phelps Dunbar LLP | N/A | N/A |
| 23 | East Building | East Tampa | 26,091 | 2nd | Beazer Homes Holdings Corp. | United Systems Integrators Corp. | CB Richard Ellis |
| 24 | President's Plaza 2 | Westshore | 25,000 | 1st | PRC, LLC | Strictly Commercial, Inc. | The Wilson Company |
| 25 | 3505 Aviation Dr | Polk County | 25,000 | 2nd | Publix | Buckner Commercial Properties | City of Lakeland |
| 26 | The Offices at Cypress Creek | Northern Outlying | 25,000 | 4th | American Consulting Engineers | N/A | American Consulting Engineers |
| 27 | Corporate Oaks II | Westshore | 23,792 | 1st | New York Life Insurance | N/A | USAA Real Estate Company |
| 28 | President's Plaza 2 | Westshore | 22,000 | 2nd | Zurich American Insurance Company | Equis Corporation | The Wilson Company |
| 29 | Thompson Center Waters - Bldg O | Northwest Tampa | 21,916 | 1st | David Adkins International | Bishop & Associates, Inc. | Carter |
| 30 | Cityscape at Courthouse Centre | Sarasota | 20,000 | 1st | Regus HQ | N/A | Sarasota Commercial Management, Inc |
| 31 | SunTrust Financial Centre | Tampa CBD | 19,859 | 4th | GSA | Paul & Associates RE Services | The Staubach Company |
| 32 | SunTrust Financial Centre | Tampa CBD | 19,579 | 4th | Tampa Bay Convention & Visitors Bureau, Inc. | CB Richard Ellis | Trammell Crow Company |
| 33 | Independence Center | Westshore | 19,285 | 2nd | Atwell-Hicks, LLC | CLW Real Estate Services Group | Cushman & Wakefield of Florida, Inc |
| 34 | Bay Vista Gardens II - Bldg 2* | Bayside | 19,135 | 1st | Equant Integration Services | N/A | N/A |
| 35 | Wachovia Center | Tampa CBD | 18,951 | 3rd | Schutts & Bowen, LLP. | Newmark Knight Frank | Bishop & Associates, Inc. |
| 36 | Wachovia Center* | Tampa CBD | 18,473 | 3rd | Pender Newkirk & Company | Cushman & Wakefield of Florida, Inc | Bishop & Associates, Inc. |
| 37 | Two Harbour Place | Tampa CBD | 18,394 | 1st | Gold Standard Multimedia Inc. | N/A | Jones Lang LaSalle Americas, Inc. |
| 38 | Seminole Mall Office Center* | Mid-Pinellas | 18,237 | 4th | BB&T | N/A | The Ross Realty Group, Inc. |
| 39 | One Urban Centre | Westshore | 18,125 | 1st | American Commerce Bank | Colliers Arnold | Jones Lang LaSalle Americas, Inc. |
| 40 | Thompson Center Waters - Bldg L | Northwest Tampa | 17,028 | 1st | Atkins | N/A | N/A |

Source: CoStar Property®
* Renewal

# TAMPA/ST PETERSBURG OFFICE MARKET

SALES ACTIVITY

## THE OPTIMIST SALES INDEX

**Average of Two Highest Price/SF's and Two Lowest Cap Rates Per Quarter**



Source: CoStar COMPS®

## SALES VOLUME & PRICE

**Based on Office Building Sales of 15,000 SF and Larger**



Source: CoStar COMPS®

## SALES ANALYSIS BY BUILDING SIZE

**Based on Office Building Sales From Oct. 2005 - Sept. 2006**

| Bldg Size | # | RBA | $ Volume | Price/SF | Cap Rate |
|---|---|---|---|---|---|
| < 50,000 SF | 294 | 2,930,184 | $ 433,639,439 | $ 147.99 | 7.52% |
| 50K-249K SF | 44 | 4,732,553 | $ 637,017,700 | $ 134.60 | 7.02% |
| 250K-499K SF | 3 | 847,479 | $ 139,372,900 | $ 164.46 | 7.53% |
| >500K SF | 3 | 1,801,415 | $ 161,800,000 | $ 89.82 | 6.60% |

Source: CoStar COMPS®

## U.S. PRICE/SF COMPARISON

**Based on Office Building Sales of 15,000 SF and Larger**



Source: CoStar COMPS®

## U.S. CAP RATE COMPARISON

**Based on Office Building Sales of 15,000 SF and Larger**



Source: CoStar COMPS®

©2007 COSTAR GROUP, INC.

# TAMPA/ST PETERSBURG OFFICE MARKET



SALES ACTIVITY

## SELECT TOP SALES

### Based on Sales from October 2005 Through September 2006

### 1. Tampa City Center


Tampa

| | |
|---|---|
| Price: | $87,800,000 |
| Price/SF: | $119.45 |
| Cap Rate: | 4% |
| RBA: | 735,030 |
| Date: | 9/28/2006 |
| Year Built: | 1981 |
| Buyer: | One Tampa City Center, LLC |
| Seller: | Tampa City Center Associates |

### 2. Fifth Third Center


Tampa

| | |
|---|---|
| Price: | $52,000,000 |
| Price/SF: | $190.68 |
| Cap Rate: | N/A |
| RBA: | 272,714 |
| Date: | 12/20/2005 |
| Year Built: | 1981 |
| Buyer: | Terrace Tower Tampa, LLC |
| Seller: | California State Teachers' Retirement System |

### 3. Park Tower


Tampa

| | |
|---|---|
| Price: | $50,000,000 |
| Price/SF: | $98.10 |
| Cap Rate: | 9.2% |
| RBA: | 509,701 |
| Date: | 1/11/2006 |
| Year Built: | 1972 |
| Buyer: | Sterling American Property, Inc. |
| Seller: | Colonnade Properties, LLC |

### 4. Tampa Commons


Tampa

| | |
|---|---|
| Price: | $49,082,800 |
| Price/SF: | $192.63 |
| Cap Rate: | 7.53% |
| RBA: | 254,808 |
| Date: | 12/27/2005 |
| Year Built: | 1984 |
| Buyer: | Wells Real Estate Investment Trust II, Inc. |
| Seller: | Oppenheim Immobilien-Kapitalanlagege-sellschaft mBH |

### 5. Regency III


Brandon

| | |
|---|---|
| Price: | $39,000,000 |
| Price/SF: | $193.00 |
| Cap Rate: | 6% |
| RBA: | 202,076 |
| Date: | 9/19/2006 |
| Year Built: | 2006 |
| Buyer: | Moorings Regency LLC |
| Seller: | Duke Realty, LP |

### 6. 780 Carillon Corporate Park


St. Petersburg

| | |
|---|---|
| Price: | $38,290,100 |
| Price/SF: | $119.67 |
| Cap Rate: | N/A |
| RBA: | 319,957 |
| Date: | 8/4/2006 |
| Year Built: | 1991 |
| Buyer: | The Realty Associates Fund VIII, LP |
| Seller: | Allstate |

### 7. Gold Bank Plaza


Sarasota

| | |
|---|---|
| Price: | $35,000,000 |
| Price/SF: | $249.33 |
| Cap Rate: | N/A |
| RBA: | 140,377 |
| Date: | 3/30/2006 |
| Year Built: | 1986 |
| Buyer: | Triton/RBS Palm Avenue Retail, LLC |
| Seller: | Pineapple Bnk Investors, DBT |

### 8. 9009 Corporate Lake Dr


Tampa

| | |
|---|---|
| Price: | $31,900,000 |
| Price/SF: | $187.11 |
| Cap Rate: | N/A |
| RBA: | 170,490 |
| Date: | 5/3/2006 |
| Year Built: | 2000 |
| Buyer: | Osprey Westlake, LLC |
| Seller: | G & I III Westlake |

### 9. 12802 Tampa Oaks Blvd


Temple Terrace

| | |
|---|---|
| Price: | $29,000,000 |
| Price/SF: | $176.02 |
| Cap Rate: | 7.25% |
| RBA: | 164,752 |
| Date: | 7/31/2006 |
| Year Built: | 1998 |
| Buyer: | Osprey Tampa Oaks, LLC |
| Seller: | Opus Real Estate Florida II, LLC |

Source: CoStar COMPS®



# TAMPA/ST PETERSBURG OFFICE MARKET

SALES/ACTIVITY

## SELECT SAME BUILDING SALES

**Based On Recent Building Sales Compared to Prior Sale**



| Waters Edge | Most Recent Sale | Sale Prior to Most Recent Sale |
|---|---|---|
| Address: 3102-3104 W Waters Ave | Price: $3,434,000 | Price: $2,100,000 |
| City: Tampa | Price/SF: $132.00 | Price/SF: $80.72 |
| RBA: 26,016 | Cap Rate: N/A | Cap Rate: N/A |
| Year Built: 1985 | Date: 12/20/2005 | Date: 5/24/2004 |
| Tot $ Return: $1,334,000 | Buyer: Keith A Witter | Buyer: Real Estate Equity Partners |
| Tot % Return: 64% | Seller: Real Estate Equity Partners | Seller: Waters Edge, LLP |
| Ann.Return: 40% | Brokers: N/A | Brokers: N/A |
| Months Held: 19 | | |



| 4816 N Armenia Ave | Most Recent Sale | Sale Prior to Most Recent Sale |
|---|---|---|
| Address: 4816 N Armenia Ave | Price: $1,848,000 | Price: $1,325,000 |
| City: Tampa | Price/SF: $372.13 | Price/SF: $266.81 |
| RBA: 4,966 | Cap Rate: N/A | Cap Rate: N/A |
| Year Built: 1986 | Date: 11/18/2005 | Date: 8/20/2004 |
| Tot $ Return: $523,000 | Buyer: Ramon & Ivonne Garcia | Buyer: Phyrst Properties, LLC |
| Tot % Return: 39% | Seller: Phyrst Properties, LLC | Seller: Equity Lending, Inc. |
| Ann.Return: 32% | Brokers: N/A | Brokers: N/A |
| Months Held: 15 | | |



| Twiggs Legal Center | Most Recent Sale | Sale Prior to Most Recent Sale |
|---|---|---|
| Address: 601 Twiggs St E | Price: $1,428,514 | Price: $1,080,000 |
| City: Tampa | Price/SF: $97.91 | Price/SF: $74.02 |
| RBA: 14,590 | Cap Rate: N/A | Cap Rate: N/A |
| Year Built: 1920 | Date: 9/30/2005 | Date: 5/20/2004 |
| Tot $ Return: $348,514 | Buyer: Athena Innovative Solutions, | Buyer: Mitchell J. Wade |
| Tot % Return: 32% | Seller: Mitchell J Wade | Seller: A.B.R. Enterprises |
| Ann.Return: 24% | Brokers: N/A | Brokers: John Reaves Realty Inc |
| Months Held: 16 | | |



| 205-215 S Myrtle Ave | Most Recent Sale | Sale Prior to Most Recent Sale |
|---|---|---|
| Address: 205-215 S Myrtle Ave | Price: $995,000 | Price: $370,000 |
| City: Clearwater | Price/SF: $101.09 | Price/SF: $37.59 |
| RBA: 9,843 | Cap Rate: N/A | Cap Rate: N/A |
| Year Built: 1950 | Date: 8/3/2005 | Date: 12/20/2001 |
| Tot $ Return: $625,000 | Buyer: John & Harriet Tsetsekas | Buyer: Chris Rattray |
| Tot % Return: 169% | Seller: Chris Rattray | Seller: Karla H.K. Harrison Trust |
| Ann.Return: 47% | Brokers: N/A | Brokers: N/A |
| Months Held: 43 | | |

## SELECT LAND SALES

**Based on Commercially Zoned Land Sales Occurring From Oct. 2005 – Sept. 2006**

### Tuttle Ave, Sarasota

| | |
|---|---|
| Sale Price: | $47,000,000 |
| Acres: | 18.71 |
| Price/SF: | $57.68 |
| Closing Date: | 12/08/2005 |
| Zoning: | PDMU, County |
| Intended Use: | Hold for Development |
| Buyer: | MCZ/Centrum Florida XIV LLC |
| Seller: | University Manatee LLC |

### State Rd 54 Rd, Zephyrhills

| | |
|---|---|
| Sale Price: | $22,000,000 |
| Acres: | 707.12 |
| Price/SF: | $0.71 |
| Closing Date: | 01/12/2006 |
| Zoning: | MPUD, County |
| Intended Use: | Hold for Development |
| Buyer: | Pasco County Associates I, LLLP |
| Seller: | Schickedanz Bros – Hammock Pines LTD. |

### Hidden River Pky, Tampa

| | |
|---|---|
| Sale Price: | $18,600,000 |
| Acres: | 55.90 |
| Price/SF: | $7.64 |
| Closing Date: | 10/04/2005 |
| Zoning: | PD-A, County |
| Intended Use: | Hold for Development |
| Buyer: | D R Horton Inc |
| Seller: | Crescent Resources, LLC |

### Bloomingdale Ave, Brandon

| | |
|---|---|
| Sale Price: | $16,740,108 |
| Acres: | 25.62 |
| Price/SF: | $15.00 |
| Closing Date: | 01/12/2006 |
| Zoning: | PD-MU, County |
| Intended Use: | Hold for Development |
| Buyer: | Target Corporation |
| Seller: | CNLRS RGI Bloomingdale Exchange, LLC |

### I-75, Palmetto

| | |
|---|---|
| Sale Price: | $11,460,000 |
| Acres: | 48.42 |
| Price/SF: | $1.98 |
| Closing Date: | 10/17/2005 |
| Zoning: | PDMU, PDR, AG |
| Intended Use: | Hold for Development |
| Buyer: | Stank, LLC |
| Seller: | IMG Enterprises, Inc. |

### 14701 Tamiami Tri, North Port

| | |
|---|---|
| Sale Price: | $11,000,000 |
| Acres: | 31.70 |
| Price/SF: | $7.97 |
| Closing Date: | 06/01/2006 |
| Zoning: | PCD, North Port |
| Intended Use: | Hold for Development |
| Buyer: | Lowes Home Centers, Inc. |
| Seller: | Dennis J Fullenkamp |

Source: CoStar COMPS®

# Tampa/St Petersburg Office Market



## CENTRAL TAMPA MARKET
### MARKET HIGHLIGHTS – CLASS "A, B & C"

## Deliveries, Absorption & Vacancy Historical Analysis, All Classes



Source: CoStar Property®

## Vacant Space
**Historical Analysis, All Classes**



Source: CoStar Property®

## Quoted Rental Rates
**Historical Analysis, All Classes**



Source: CoStar Property®

| Period | Existing Inventory | | Vacancy | | Net Absorption | Delivered Inventory | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Vacant SF | Vacancy % | | # Bldgs | Total RBA | # Bldgs | Total RBA | |
| 2006 4q | 1,023 | 27,839,297 | 2,514,319 | 9.0% | 365,019 | 3 | 21,560 | 14 | 446,857 | $20.83 |
| 2006 3q | 1,020 | 27,817,737 | 2,857,778 | 10.3% | (37,158) | 2 | 22,700 | 16 | 435,631 | $20.40 |
| 2006 2q | 1,018 | 27,795,037 | 2,797,920 | 10.1% | 187,707 | 1 | 5,000 | 15 | 424,586 | $20.07 |
| 2006 1q | 1,017 | 27,790,037 | 2,980,627 | 10.7% | 41,787 | 3 | 34,700 | 10 | 207,280 | $19.87 |
| 2005 4q | 1,014 | 27,755,337 | 2,987,714 | 10.8% | 347,755 | 1 | 137,000 | 10 | 214,120 | $19.43 |
| 2005 3q | 1,014 | 27,624,967 | 3,205,099 | 11.6% | 195,778 | 1 | 22,000 | 7 | 242,200 | $19.55 |
| 2005 2q | 1,013 | 27,602,967 | 3,378,877 | 12.2% | 158,706 | 1 | 3,000 | 6 | 220,700 | $19.45 |
| 2005 1q | 1,012 | 27,599,967 | 3,534,583 | 12.8% | (135,088) | 5 | 18,812 | 4 | 164,700 | $19.33 |
| 2004 4q | 1,007 | 27,581,155 | 3,380,683 | 12.3% | 327,728 | 0 | 0 | 8 | 180,812 | $19.52 |
| 2004 3q | 1,007 | 27,581,155 | 3,708,411 | 13.4% | (20,775) | 2 | 7,200 | 8 | 180,812 | $19.48 |
| 2004 2q | 1,005 | 27,573,955 | 3,680,436 | 13.3% | 408,373 | 2 | 303,000 | 9 | 185,012 | $19.40 |
| 2004 1q | 1,004 | 27,272,825 | 3,787,679 | 13.9% | (67,081) | 1 | 2,850 | 5 | 311,210 | $19.66 |
| 2003 4q | 1,007 | 27,537,043 | 3,984,816 | 14.5% | (146,452) | 0 | 0 | 5 | 313,050 | $19.86 |
| 2003 3q | 1,007 | 27,537,043 | 3,838,364 | 13.9% | (199,454) | 1 | 15,000 | 3 | 305,850 | $19.39 |
| 2003 2q | 1,006 | 27,522,043 | 3,623,910 | 13.2% | 107,406 | 4 | 50,021 | 2 | 302,000 | $19.48 |
| 2003 1q | 1,004 | 27,520,364 | 3,729,637 | 13.6% | 110,768 | 3 | 50,370 | 6 | 352,021 | $19.26 |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET
## EASTERN OUTLYING MARKET
### MARKET HIGHLIGHTS – CLASS "A, B & C"

## DELIVERIES, ABSORPTION & VACANCY Historical Analysis, All Classes



Source: CoStar Property®

## VACANT SPACE
### Historical Analysis, All Classes



Source: CoStar Property®

## QUOTED RENTAL RATES
### Historical Analysis, All Classes



Source: CoStar Property®

| Period | Existing Inventory | | Vacancy | | Net Absorption | Delivered Inventory | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Vacant SF | Vacancy % | | # Bldgs | Total RBA | # Bldgs | Total RBA | |
| 2006 4q | 480 | 5,420,894 | 336,333 | 6.2% | 114,647 | 1 | 12,036 | 3 | 71,300 | $17.04 |
| 2006 3q | 479 | 5,408,858 | 438,944 | 8.1% | 46,895 | 0 | 0 | 3 | 49,336 | $17.02 |
| 2006 2q | 479 | 5,408,858 | 485,839 | 9.0% | 26,983 | 2 | 32,166 | 2 | 23,336 | $15.82 |
| 2006 1q | 477 | 5,376,692 | 480,656 | 8.9% | 49,278 | 2 | 33,000 | 4 | 55,502 | $15.20 |
| 2005 4q | 475 | 5,343,692 | 496,934 | 9.3% | 29,282 | 1 | 9,000 | 6 | 88,502 | $16.11 |
| 2005 3q | 474 | 5,334,692 | 517,216 | 9.7% | 11,002 | 1 | 3,000 | 6 | 85,466 | $14.65 |
| 2005 2q | 473 | 5,331,692 | 525,218 | 9.9% | (148,473) | 1 | 4,000 | 5 | 56,300 | $14.45 |
| 2005 1q | 472 | 5,327,692 | 372,745 | 7.0% | 17,406 | 2 | 14,892 | 3 | 18,300 | $14.41 |
| 2004 4q | 470 | 5,312,800 | 375,259 | 7.1% | (42,863) | 0 | 0 | 5 | 33,192 | $14.32 |
| 2004 3q | 470 | 5,312,800 | 332,396 | 6.3% | 13,113 | 1 | 20,000 | 2 | 11,592 | $14.28 |
| 2004 2q | 469 | 5,292,800 | 325,509 | 6.2% | 9,201 | 0 | 0 | 2 | 27,592 | $14.06 |
| 2004 1q | 469 | 5,292,800 | 334,710 | 6.3% | (34,801) | 1 | 22,000 | 1 | 20,000 | $13.74 |
| 2003 4q | 468 | 5,270,800 | 277,909 | 5.3% | (3,949) | 1 | 9,000 | 2 | 42,000 | $14.25 |
| 2003 3q | 467 | 5,261,800 | 264,960 | 5.0% | (341) | 0 | 0 | 3 | 31,000 | $15.21 |
| 2003 2q | 467 | 5,261,800 | 264,619 | 5.0% | 8,220 | 0 | 0 | 2 | 31,000 | $16.44 |
| 2003 1q | 468 | 5,284,368 | 295,407 | 5.6% | (4,262) | 0 | 0 | 2 | 31,000 | $16.03 |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET



## I-75 CORRIDOR MARKET
### MARKET HIGHLIGHTS – CLASS "A, B & C"

## DELIVERIES, ABSORPTION & VACANCY Historical Analysis, All Classes



*Source: CoStar Property®*

## VACANT SPACE
### Historical Analysis, All Classes



*Source: CoStar Property®*

## QUOTED RENTAL RATES
### Historical Analysis, All Classes



*Source: CoStar Property®*

| Period | Existing Inventory # Bldgs | Existing Inventory Total RBA | Vacancy Vacant SF | Vacancy Vacancy % | Net Absorption | Delivered Inventory # Bldgs | Delivered Inventory Total RBA | UC Inventory # Bldgs | UC Inventory Total RBA | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 4q | 606 | 14,887,244 | 1,323,737 | 8.9% | 3,604 | 7 | 125,145 | 43 | 649,020 | $18.91 |
| 2006 3q | 599 | 14,762,099 | 1,202,196 | 8.1% | 236,175 | 4 | 61,594 | 47 | 758,985 | $18.40 |
| 2006 2q | 595 | 14,700,505 | 1,376,777 | 9.4% | 150,649 | 8 | 136,580 | 27 | 569,579 | $17.99 |
| 2006 1q | 587 | 14,563,925 | 1,390,846 | 9.5% | 84,643 | 9 | 63,426 | 16 | 307,099 | $17.31 |
| 2005 4q | 578 | 14,500,499 | 1,412,063 | 9.7% | 128,165 | 11 | 39,990 | 20 | 244,486 | $17.33 |
| 2005 3q | 567 | 14,460,509 | 1,500,238 | 10.4% | 772,776 | 9 | 283,915 | 26 | 224,596 | $17.25 |
| 2005 2q | 558 | 14,176,594 | 1,989,099 | 14.0% | 464,763 | 11 | 286,051 | 29 | 485,051 | $16.89 |
| 2005 1q | 547 | 13,890,543 | 2,167,811 | 15.6% | 43,599 | 11 | 116,942 | 27 | 612,456 | $16.01 |
| 2004 4q | 536 | 13,773,601 | 2,094,468 | 15.2% | 589,279 | 9 | 302,171 | 30 | 689,377 | $16.62 |
| 2004 3q | 527 | 13,471,430 | 2,381,576 | 17.7% | (32,012) | 0 | 0 | 30 | 824,133 | $16.69 |
| 2004 2q | 527 | 13,471,430 | 2,349,564 | 17.4% | 53,198 | 7 | 35,038 | 19 | 771,913 | $16.53 |
| 2004 1q | 520 | 13,436,392 | 2,367,724 | 17.6% | (112,767) | 1 | 3,000 | 16 | 570,297 | $16.40 |
| 2003 4q | 519 | 13,433,392 | 2,251,957 | 16.8% | (128,649) | 6 | 38,524 | 10 | 301,815 | $16.08 |
| 2003 3q | 513 | 13,394,868 | 2,084,784 | 15.6% | 165,264 | 6 | 25,025 | 13 | 329,339 | $16.07 |
| 2003 2q | 507 | 13,369,843 | 2,225,023 | 16.6% | 244,957 | 2 | 84,018 | 13 | 66,950 | $15.93 |
| 2003 1q | 505 | 13,285,825 | 2,385,962 | 18.0% | (697,994) | 11 | 86,371 | 11 | 135,707 | $15.98 |

*Source: CoStar Property®*

# TAMPA/ST PETERSBURG OFFICE MARKET

## NORTH HILLSBOROUGH MARKET

### MARKET HIGHLIGHTS – CLASS "A, B & C"

## DELIVERIES, ABSORPTION & VACANCY Historical Analysis, All Classes



Source: CoStar Property®

## VACANT SPACE

### Historical Analysis, All Classes



Source: CoStar Property®

## QUOTED RENTAL RATES

### Historical Analysis, All Classes



Source: CoStar Property®

| Period | Existing Inventory | | Vacancy | | Net | Delivered Inventory | | UC Inventory | | Quoted |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Vacant SF | Vacancy % | Absorption | # Bldgs | Total RBA | # Bldgs | Total RBA | Rates |
| 2006 4q | 758 | 10,273,318 | 775,383 | 7.5% | 17,269 | 13 | 42,701 | 34 | 161,407 | $18.96 |
| 2006 3q | 745 | 10,230,617 | 749,951 | 7.3% | 131,557 | 7 | 55,252 | 42 | 171,991 | $17.95 |
| 2006 2q | 738 | 10,175,365 | 826,256 | 8.1% | 171,704 | 4 | 30,731 | 31 | 155,243 | $17.93 |
| 2006 1q | 734 | 10,144,634 | 967,229 | 9.5% | 12,725 | 8 | 43,757 | 30 | 165,484 | $17.56 |
| 2005 4q | 726 | 10,100,877 | 936,197 | 9.3% | 76,948 | 10 | 41,150 | 20 | 132,540 | $17.57 |
| 2005 3q | 716 | 10,059,727 | 971,995 | 9.7% | 81,382 | 13 | 71,787 | 19 | 117,881 | $17.45 |
| 2005 2q | 703 | 9,987,940 | 981,590 | 9.8% | 85,143 | 6 | 35,800 | 29 | 164,168 | $17.66 |
| 2005 1q | 697 | 9,952,140 | 1,030,933 | 10.4% | 126,404 | 8 | 63,445 | 28 | 133,737 | $16.63 |
| 2004 4q | 689 | 9,888,695 | 1,093,892 | 11.1% | (130,949) | 4 | 11,980 | 25 | 158,532 | $15.91 |
| 2004 3q | 685 | 9,876,715 | 950,963 | 9.6% | 389,562 | 5 | 182,000 | 16 | 100,825 | $15.05 |
| 2004 2q | 680 | 9,694,715 | 1,158,525 | 12.0% | (144,590) | 3 | 54,200 | 17 | 257,425 | $15.00 |
| 2004 1q | 677 | 9,640,515 | 959,735 | 10.0% | 167,171 | 6 | 26,781 | 12 | 248,180 | $15.26 |
| 2003 4q | 671 | 9,613,734 | 1,100,125 | 11.4% | 45,227 | 9 | 26,425 | 14 | 262,981 | $16.27 |
| 2003 3q | 662 | 9,587,309 | 1,118,927 | 11.7% | 120,215 | 6 | 58,500 | 17 | 258,206 | $15.95 |
| 2003 2q | 656 | 9,528,809 | 1,180,642 | 12.4% | (17,823) | 6 | 132,971 | 21 | 279,706 | $15.84 |
| 2003 1q | 650 | 9,395,838 | 1,029,848 | 11.0% | 119,596 | 10 | 51,885 | 21 | 382,896 | $15.53 |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET

**PINELLAS MARKET**
MARKET HIGHLIGHTS – CLASS "A, B & C"

## DELIVERIES, ABSORPTION & VACANCY Historical Analysis, All Classes



Source: CoStar Property®

## VACANT SPACE
**Historical Analysis, All Classes**



Source: CoStar Property®

## QUOTED RENTAL RATES
**Historical Analysis, All Classes**



Source: CoStar Property®

| Period | Existing Inventory | | Vacancy | | Net Absorption | Delivered Inventory | | UC Inventory | | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Bldgs | Total RBA | Vacant SF | Vacancy % | | # Bldgs | Total RBA | # Bldgs | Total RBA | |
| 2006 4q | 1,718 | 30,705,747 | 2,908,045 | 9.5% | 158,736 | 6 | 250,544 | 5 | 269,003 | $19.33 |
| 2006 3q | 1,712 | 30,455,203 | 2,816,237 | 9.2% | 79,217 | 13 | 95,459 | 8 | 327,544 | $18.28 |
| 2006 2q | 1,699 | 30,359,744 | 2,799,995 | 9.2% | (44,742) | 3 | 40,400 | 19 | 346,003 | $18.07 |
| 2006 1q | 1,697 | 30,492,953 | 2,888,462 | 9.5% | (13,124) | 2 | 29,500 | 22 | 386,403 | $17.17 |
| 2005 4q | 1,695 | 30,463,453 | 2,845,838 | 9.3% | (112,930) | 4 | 15,563 | 19 | 376,903 | $16.77 |
| 2005 3q | 1,692 | 30,529,890 | 2,799,345 | 9.2% | 76,087 | 6 | 40,627 | 12 | 346,466 | $16.99 |
| 2005 2q | 1,686 | 30,489,263 | 2,834,805 | 9.3% | 203,642 | 8 | 97,039 | 13 | 89,690 | $16.88 |
| 2005 1q | 1,678 | 30,392,224 | 2,941,408 | 9.7% | 21,763 | 3 | 150,400 | 20 | 182,729 | $16.41 |
| 2004 4q | 1,675 | 30,241,824 | 2,812,771 | 9.3% | 435,424 | 2 | 331,265 | 19 | 317,566 | $16.51 |
| 2004 3q | 1,674 | 29,912,929 | 2,919,300 | 9.8% | (120,448) | 2 | 19,559 | 15 | 588,751 | $16.31 |
| 2004 2q | 1,672 | 29,893,370 | 2,779,293 | 9.3% | (29,366) | 4 | 76,992 | 10 | 567,497 | $16.20 |
| 2004 1q | 1,668 | 29,816,378 | 2,672,935 | 9.0% | 4,463 | 5 | 343,800 | 10 | 619,816 | $16.28 |
| 2003 4q | 1,663 | 29,472,578 | 2,333,598 | 7.9% | (91,242) | 3 | 9,813 | 13 | 906,275 | $16.34 |
| 2003 3q | 1,660 | 29,462,765 | 2,232,543 | 7.6% | 479,694 | 5 | 426,255 | 10 | 420,663 | $15.99 |
| 2003 2q | 1,655 | 29,036,510 | 2,285,982 | 7.9% | 254,005 | 1 | 4,458 | 13 | 834,868 | $15.89 |
| 2003 1q | 1,655 | 29,036,152 | 2,539,629 | 8.7% | 235,392 | 8 | 56,882 | 11 | 783,326 | $15.75 |

Source: CoStar Property®

# TAMPA/ST PETERSBURG OFFICE MARKET
## SARASOTA/BRADENTON MARKET
### MARKET HIGHLIGHTS – CLASS "A, B & C"

## DELIVERIES, ABSORPTION & VACANCY Historical Analysis, All Classes



Source: CoStar Property®

## VACANT SPACE
### Historical Analysis, All Classes



Source: CoStar Property®

## QUOTED RENTAL RATES
### Historical Analysis, All Classes



Source: CoStar Property®

| Period | Existing Inventory # Bldgs | Existing Inventory Total RBA | Vacancy Vacant SF | Vacancy Vacancy % | Net Absorption | Delivered Inventory # Bldgs | Delivered Inventory Total RBA | UC Inventory # Bldgs | UC Inventory Total RBA | Quoted Rates |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 4q | 1,113 | 14,145,245 | 1,192,608 | 8.4% | (8,290) | 5 | 66,580 | 32 | 537,175 | $22.06 |
| 2006 3q | 1,108 | 14,078,665 | 1,117,738 | 7.9% | 73,157 | 16 | 85,603 | 25 | 502,446 | $21.89 |
| 2006 2q | 1,092 | 13,993,062 | 1,105,292 | 7.9% | 323,648 | 11 | 139,434 | 32 | 458,811 | $21.41 |
| 2006 1q | 1,081 | 13,853,628 | 1,289,506 | 9.3% | 14,244 | 6 | 112,579 | 42 | 591,245 | $21.60 |
| 2005 4q | 1,075 | 13,741,049 | 1,191,171 | 8.7% | 158,972 | 7 | 172,336 | 33 | 465,836 | $21.74 |
| 2005 3q | 1,069 | 13,571,702 | 1,180,796 | 8.7% | 64,978 | 4 | 21,575 | 26 | 493,399 | $21.34 |
| 2005 2q | 1,065 | 13,550,127 | 1,224,199 | 9.0% | 187,336 | 9 | 104,832 | 19 | 358,690 | $20.90 |
| 2005 1q | 1,056 | 13,445,295 | 1,306,703 | 9.7% | 192,853 | 9 | 225,097 | 20 | 340,746 | $21.06 |
| 2004 4q | 1,047 | 13,220,198 | 1,274,459 | 9.6% | 297,932 | 6 | 149,506 | 26 | 551,643 | $21.28 |
| 2004 3q | 1,041 | 13,070,692 | 1,422,885 | 10.9% | 17,581 | 3 | 53,250 | 28 | 635,790 | $20.65 |
| 2004 2q | 1,038 | 13,017,442 | 1,387,216 | 10.7% | 121,650 | 7 | 88,738 | 27 | 614,821 | $21.57 |
| 2004 1q | 1,031 | 12,928,704 | 1,420,128 | 11.0% | 130,280 | 8 | 76,598 | 20 | 575,030 | $21.48 |
| 2003 4q | 1,023 | 12,852,106 | 1,473,810 | 11.5% | (285,160) | 5 | 47,559 | 20 | 432,722 | $21.43 |
| 2003 3q | 1,018 | 12,804,547 | 1,141,091 | 8.9% | (29,920) | 6 | 35,116 | 21 | 302,895 | $20.89 |
| 2003 2q | 1,013 | 12,819,431 | 1,126,055 | 8.8% | 190,215 | 3 | 75,187 | 20 | 172,773 | $20.82 |
| 2003 1q | 1,010 | 12,744,244 | 1,241,083 | 9.7% | (61,208) | 5 | 19,635 | 15 | 171,362 | $19.88 |

Source: CoStar Property®

©2007 COSTAR GROUP, INC.

# THE COSTAR MARKET REPORT ORDER FORM

Name: _____

Title: _____

Company: _____

Street Address: _____

City: _____ State: _____ Zip: _____

Phone: ( ) _____ Email: _____

☐ **My check for $_____ is enclosed.**
(Please add local sales tax.)

☐ **Charge to my:**

☐ Visa ☐ Master Card ☐ American Express

Credit Card No: _____

Exp (xx/xxx): _____

Signature: _____

**COSTAR MARKET REPORT**

In today's uncertain economic times, the difference between the right decision and a wrong one can mean hundreds of thousands, if not millions of dollars. With the CoStar Market Report, you'll have the critical information you need to help you and your clients make smarter decisions.



THE COSTAR
OFFICE REPORT

Tampa/St Petersburg
Office Market

CoStar's Office or Industrial Market Report, updated every quarter, contains the most current statistics available for your Local market, right now to the submarket level. Comprehensive charts, graphs and detailed narrative will give you a precise picture of absorption, vacancy rates, rental rates, existing inventory and buildings under construction, sales prices, and cap rates.

## INDIVIDUAL MARKETS

Individual market reports include comprehensive statistics and analysis on local market conditions, right down to the submarket level. Individual reports are available for 45 major U.S. Office markets and 44 major U.S. Industrial Markets. All local market subscriptions include a national overview.

Single Market (office or industrial) - **Hard Copy**    **$495**

Single Market (office or industrial) - **Electronic Format**    **$695**

## NATIONAL EDITION

The National edition includes a national overview and comprehensive statistics and analysis on 46 major U.S. Office markets and 45 major U.S. Industrial Markets. Published in PDF format on a CD-ROM version, use it to copy charts and graphs into your client reports, presentations and marketing materials.

Single Copy - **CD-ROM**    **$7,200**

## DISCOUNTS

Receive 15% off when you buy two copies.
Receive 25% off when you purchase 3 or more.

| MARKET | QTY:OFFICE | INDUSTRIAL | TOTAL QTY | SUBTOTAL |
|---|---|---|---|---|
| National Overview** | | | | |
| Atlanta | | | | |
| Austin | | | | |
| Baltimore | | | | |
| Boston | | | | |
| Broward County | | | | |
| Charlotte | | | | |
| Chicago | | | | |
| Cincinnati | | | | |
| Cleveland | | | | |
| Columbus | | | | |
| Dallas/Ft. Worth | | | | |
| Denver | | | | |
| Detroit | | | | |
| Dayton | | | | |
| East Bay/Oakland | | | | |
| Houston | | | | |
| Indianapolis | | | | |
| Inland Empire | | | | |
| Jacksonville | | | | |
| Kansas City | | | | |
| Long Island | | | | |
| Los Angeles | | | | |
| Memphis | | | | |
| Miami-Dade County | | | | |
| Nashville | | | | |
| New York City | | | | |
| Northern New Jersey | | | | |
| Orange County, CA | | | | |
| Orlando | | | | |
| Palm Beach County | | | | |
| Philadelphia | | | | |
| Phoenix | | | | |
| Pittsburgh | | | | |
| Portland | | | | |
| Raleigh/Durham | | | | |
| Sacramento | | | | |
| San Diego | | | | |
| San Francisco | | | | |
| Seattle/Puget Sound | | | | |
| South Bay/San Jose | | | | |
| South Florida* | | | | |
| St. Louis | | | | |
| Tampa/St. Petersburg | | | | |
| Washington | | | | |
| Westchester/So. Conn. | | | | |



**CoStar GROUP**

Stop Searching. Start Finding.

\* South Florida Report included at no cost with purchase of Broward County, Miami-Dade County, or Palm Beach County Report of the same building type.
\*\* National Report included at no cost with purchase of any Market Report of the same building type.

**Mail to:**   CoStar Group
Attn: Sales
2 Bethesda Metro Center

Bethesda, MD 20814

**Fax to:**   (800) 494-0052

Subtotal: _____
Discount: _____
Tax: _____
**Total:** _____