## IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

KLEIN & HEUCHAN, INC.,

       Plaintiff,

v.

COSTAR REALTY INFORMATION, INC.,
and COSTAR GROUP, INC,

       Defendants.

Civil Action No. 8:08-cv-01227-JSM-MSS

### DECLARATION OF ROBERT LARDIZABAL

I, Robert Lardizabal, declare as follows:

1.      My name is Robert Lardizabal. I am employed by CoStar Group, Inc. ("CoStar")

as Technical Manager in CoStar's Product Development department. As a result of the

responsibilities of my position at CoStar, I am extremely familiar with CoStar' database

products, their functionality, and the data recorded by CoStar during use of those products. The

statements in this declaration are based upon personal knowledge and I would testify to such

statements under oath if called upon as a witness.

2.      CoStar's database products are offered through an interface that users can access

through CoStar's website, www.costar.com. In order to gain access to CoStar's products, users

must enter their user names and passwords. For additional security, CoStar provides users with

an electronic certificate that acts to limit use of each user's account to the single computer that

downloads the certificate. For those users who do not want to be limited to a single computer,

CoStar will offer them the ability to log in using a secure access device (known as a "DigiPass"

Dockets.Justia.com

or key token) that requires entry of a number generated by the secure access device at the time the user logs in to CoStar.

3.     CoStar's database servers maintain detailed records of each user's access to CoStar's products in the ordinary course of CoStar's business operations. Among a number of other things, CoStar records the Internet address (the Internet Protocol or "IP address") from which the user is accessing CoStar, the time and date of the user's access, the number of pages the user has been served by CoStar's servers, and related data. In addition, CoStar records the identities of the specific property records that the user has retrieved from CoStar's database. In other words, CoStar's database records can determine which properties a user has looked at.

4.     When CoStar users call up property records from CoStar's database, they are actually sending a request through the Internet for a copy of that property records to be displayed on their computer. CoStar sends the user's computer the digital information necessary to create a copy of the text and photograph on the user's own computer and display it on the user's screen in the format designated by CoStar. The copy of the property photograph created by the user's computer is stored in the computer's temporary memory, or, if the user desires, can be stored in the computer's permanent memory if the user saves the photograph to that permanent memory (such as by right-clicking the photographing and selecting "Save Picture As").

5.     CoStar's property records are designated by a unique property identification number. These property identification numbers can then be used to look up the specific commercial real estate properties in CoStar's database.

6.     Attached to this declaration as Exhibit A is a true and accurate copy of a report prepared from CoStar's database with respect to the user account assigned to Scott Bell. This report shows specific property identification numbers that Scott Bell retrieved from CoStar's

database from January 2007 through May 2008. In this report, the property identification number is designated by the "EntityID" column. The other columns represent information concerning the CoStar product accessed, the type of property being retrieved, and the time the user retrieved the property. Certain of the EntityIDs are highlighted in light gray for identification purposes below.

7. The second to last column of Exhibit A, UserID, refers to Scott Bell's UserID, 313614. That number is an internal number assigned by CoStar to identify users. I have attached as Exhibit B a true and accurate copy of a record from CoStar's internal contact management database showing that the internal UserID assigned to Scott Bell is 313614.

8. I have attached as Exhibit C a true and correct copy of screen captures of CoStar's internal database record concerning the properties identified on Exhibit A according to the following Entity IDs:

| Entity ID | Property Address |
| --- | --- |
| 606649 | 4211 W. Boy Scout Blvd., Tampa, FL |
| 380093 | 2202 N. West Shore Blvd, Tampa, FL |
| 382023 | 15950 Bay Vista Dr., Clearwater, FL |
| 380236 | 600 N. Westshore Blvd., Tampa FL |
| 380110 | 4301 Anchor Plaza Pkwy., Tampa FL |
| 389880 | 4343 Anchor Plaza Pkwy., Tampa FL |
| 1332181 | 1930 W. Cortez Rd., Bradenton FL |

The property ID of each property is visible on the upper right portion of each record.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 25 September Bethesda, Maryland.

Robert Lardizabal

# Exhibit A

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:12:23 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:12:53 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:03 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:10 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:13:22 AM |
| 1 | PropertyWeb | 1 | Property | 5316685 | 313614 | 1/22/2007 10:16:22 AM |
| 1 | PropertyWeb | 1 | Property | 88198 | 313614 | 1/22/2007 10:10:28 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:25:37 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:25:46 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:10 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:27 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:40 AM |
| 1 | PropertyWeb | 1 | Property | 372066 | 313614 | 1/22/2007 11:26:55 AM |
| 1 | PropertyWeb | 1 | Property | 373882 | 313614 | 1/22/2007 11:30:05 AM |
| 1 | PropertyWeb | 1 | Property | 373882 | 313614 | 1/22/2007 11:30:08 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:43:43 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:43:56 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:44:56 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:20 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:31 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:47:39 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:50:11 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:50:25 AM |
| 1 | PropertyWeb | 1 | Property | 372619 | 313614 | 1/22/2007 11:52:24 AM |
| 1 | PropertyWeb | 1 | Property | 1306828 | 313614 | 1/22/2007 11:53:33 AM |
| 1 | PropertyWeb | 1 | Property | 1306828 | 313614 | 1/22/2007 3:01:39 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:03:17 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:04:56 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:05:56 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:07 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:15 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:25 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:38 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:44 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:06:54 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 1/22/2007 3:07:03 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:03 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:34 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:44 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:38:51 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:06 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:11 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:17 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:23 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:30 PM |
| 1 | PropertyWeb | 1 | Property | 373898 | 313614 | 1/25/2007 12:39:40 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:19:57 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:20:28 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:20:39 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:29:23 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 4:21:05 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:22:59 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 4:26:16 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 4:32:04 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 4:33:09 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:06:37 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:08:42 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:08:51 PM |
| 1 | PropertyWeb | 1 | Property | 93111 | 313614 | 1/25/2007 5:09:19 PM |
| 1 | PropertyWeb - | 1 | Property | 93111 | 313614 | 1/25/2007 5:21:15 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 5:24:19 PM |
| 1 | PropertyWeb | 1 | Property | 1166177 | 313614 | 1/25/2007 5:24:54 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:26:45 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:27:07 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:15 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:36 PM |
| 1 | PropertyWeb | 1 | Property | 1110200 | 313614 | 1/25/2007 5:35:59 PM |
| 1 | PropertyWeb | 1 | Property | 1304402 | 313614 | 1/29/2007 10:16:18 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:18:13 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:18:28 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:19:41 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:19:57 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 1/29/2007 10:20:12 AM |
| 1 | PropertyWeb | 1 | Property | 372931 | 313614 | 1/29/2007 10:21:49 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:24:02 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:24:47 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:25:00 AM |
| 1 | PropertyWeb | 1 | Property | 15798 | 313614 | 1/29/2007 10:25:19 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:25:52 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:26:50 AM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 1/29/2007 10:27:07 AM |
| 1 | PropertyWeb | 1 | Property | 373512 | 313614 | 1/29/2007 10:27:51 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:29:07 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:31:33 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:50:48 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/29/2007 10:56:13 AM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:52:43 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:08 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:12 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:17 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:29 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:41 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:53:54 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:54:18 PM |
| 1 | PropertyWeb | 1 | Property | 381885 | 313614 | 1/29/2007 3:59:24 PM |
| 1 | PropertyWeb | 1 | Property | 381892 | 313614 | 1/29/2007 4:25:19 PM |
| 1 | PropertyWeb | 1 | Property | 381892 | 313614 | 1/29/2007 4:26:17 PM |
| 1 | PropertyWeb | 1 | Property | 477972 | 313614 | 1/29/2007 4:29:22 PM |
| 1 | PropertyWeb | 1 | Property | 477972 | 313614 | 1/29/2007 4:29:56 PM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:24 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:36 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:41 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:51 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:22:55 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:05 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:10 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:21 AM |
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:31 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5493406 | 313614 | 1/31/2007 9:23:41 AM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:35:33 PM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:36:31 PM |
| 1 | PropertyWeb | 1 | Property | 1300402 | 313614 | 1/31/2007 4:36:36 PM |
| 1 | PropertyWeb | 1 | Property | 373073 | 313614 | 2/5/2007 10:13:39 AM |
| 1 | PropertyWeb | 1 | Property | 372372 | 313614 | 2/5/2007 10:16:49 AM |
| 1 | PropertyWeb | 1 | Property | 386737 | 313614 | 2/5/2007 10:16:59 AM |
| 1 | PropertyWeb | 1 | Property | 386737 | 313614 | 2/5/2007 10:17:44 AM |
| 1 | PropertyWeb | 1 | Property | 372931 | 313614 | 2/5/2007 10:19:22 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:20:36 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:22:18 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:23:41 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:23:46 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:06 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:08 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:52 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:24:58 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:26:44 AM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 2/5/2007 10:28:58 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:14 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:40 AM |
| 1 | PropertyWeb | 1 | Property | 751013 | 313614 | 2/5/2007 10:31:52 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:50:36 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 2/5/2007 10:51:07 AM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:51:54 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:24 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:34 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:52:45 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:14 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:19 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:22 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:53:59 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:54:03 PM |
| 1 | PropertyWeb | 1 | Property | 382023 | 313614 | 2/7/2007 3:57:27 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:50:56 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:51:50 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:04 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:13 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 1:52:24 PM |
| 1 | PropertyWeb | 1 | Property | 5060533 | 313614 | 2/8/2007 2:13:15 PM |
| 1 | PropertyWeb | 1 | Property | 5489151 | 313614 | 2/8/2007 2:13:43 PM |
| 1 | PropertyWeb | 1 | Property | 1435256 | 313614 | 2/8/2007 2:14:52 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:05:41 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:09:02 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:09:23 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:09:37 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:09:54 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/19/2007 10:09:56 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:14:46 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:17:14 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:17:38 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:18:55 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:20:38 AM |
| 1 | PropertyWeb | 1 | Property | 760191 | 313614 | 3/26/2007 11:22:58 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:25:38 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:30:48 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:31:02 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:31:27 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 10:31:36 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:34:45 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:35:06 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:43:26 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 1:43:29 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/2/2007 9:07:36 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:00 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:06 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/3/2007 9:12:07 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/3/2007 9:12:07 AM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:49:00 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:23 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:38 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:45 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:56:54 PM |
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:57:24 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 927839 | 313614 | 4/3/2007 8:57:28 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:06:17 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:06:27 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/4/2007 3:07:14 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:23:20 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:24:01 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:24:09 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:28:53 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:29:48 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:32:55 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:33:05 PM |
| 1 | PropertyWeb | 1 | Property | 990952 | 313614 | 4/9/2007 3:33:05 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:39:44 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:40:12 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/9/2007 3:40:14 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 4/9/2007 3:20:24 PM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 4/10/2007 3:10:01 PM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/10/2007 3:20:24 PM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:56:15 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:56:39 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:57:06 AM |
| 1 | PropertyWeb | 1 | Property | 98855 | 313614 | 4/30/2007 9:57:52 AM |
| 1 | PropertyWeb | 1 | Property | 5495162 | 313614 | 4/30/2007 10:01:05 AM |
| 1 | PropertyWeb | 1 | Property | 5495162 | 313614 | 4/30/2007 10:01:47 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/30/2007 11:07:02 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 4/30/2007 11:07:27 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 4/30/2007 2:21:41 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:42:38 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:43:06 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:43:24 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:47:52 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:47:57 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:15 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:20 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 10:48:53 AM |
| 1 | PropertyWeb | 1 | Property | 380282 | 313614 | 5/2/2007 11:04:03 AM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 5/2/2007 11:05:29 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380284 | 313614 | 5/2/2007 11:07:23 AM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 5/21/2007 11:07:58 AM |
| 1 | PropertyWeb | 1 | Property | 380284 | 313614 | 5/21/2007 11:08:05 AM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 5/2/2007 11:08:30 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:28:47 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:34:47 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:35:03 AM |
| 1 | PropertyWeb | 1 | Property | 380285 | 313614 | 5/2/2007 11:35:11 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:04:08 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:14:07 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/4/2007 11:37:57 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/9/2007 1:49:14 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/9/2007 1:49:54 PM |
| 1 | PropertyWeb | 1 | Property | 373830 | 313614 | 5/9/2007 1:50:03 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:50:33 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:51:52 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:22 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:31 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 5/9/2007 1:52:40 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:25 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:45 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:33:50 PM |
| 1 | PropertyWeb | 1 | Property | 1468433 | 313614 | 5/17/2007 1:34:08 PM |
| 1 | PropertyWeb | 1 | Property | 1444047 | 313614 | 5/17/2007 1:34:54 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/17/2007 1:48:03 PM |
| 1 | PropertyWeb | 1 | Property | 372550 | 313614 | 5/17/2007 2:05:19 PM |
| 1 | PropertyWeb | 1 | Property | 372671 | 313614 | 5/21/2007 12:19:33 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 5/21/2007 12:22:57 PM |
| 1 | PropertyWeb | 1 | Property | 372495 | 313614 | 5/21/2007 12:25:23 PM |
| 1 | PropertyWeb | 1 | Property | 372495 | 313614 | 5/21/2007 12:25:39 PM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 5/21/2007 12:27:50 PM |
| 1 | PropertyWeb | 1 | Property | 730662 | 313614 | 5/21/2007 12:28:23 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/21/2007 11:39:39 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 5/23/2007 11:40:03 AM |
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:29:18 PM |
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:29:40 PM |
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:30:15 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373885 | 313614 | 5/23/2007 2:30:19 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:30:20 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:31:27 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:31:51 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:26 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:36 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:45 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:49 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:32:50 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:33:06 PM |
| 1 | PropertyWeb | 1 | Property | 5000576 | 313614 | 5/23/2007 2:33:17 PM |
| 1 | PropertyWeb | 1 | Property | 1421456 | 313614 | 5/23/2007 2:36:23 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:38:55 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:04 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:32 PM |
| 1 | PropertyWeb | 1 | Property | 372286 | 313614 | 5/23/2007 2:39:37 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:42:49 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:43:26 PM |
| 1 | PropertyWeb | 1 | Property | 1323699 | 313614 | 5/23/2007 2:44:07 PM |
| 1 | PropertyWeb | 1 | Property | 37011 | 313614 | 5/23/2007 2:45:39 PM |
| 1 | PropertyWeb | 1 | Property | 86081 | 313614 | 8/1/2007 11:25:51 AM |
| 1 | PropertyWeb | 1 | Property | 380537 | 313614 | 8/1/2007 11:30:32 AM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 11:32:17 AM |
| 1 | PropertyWeb | 1 | Property | 389880 | 313614 | 8/1/2007 11:34:12 AM |
| 1 | PropertyWeb | 1 | Property | 380475 | 313614 | 8/1/2007 11:34:45 AM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 8/1/2007 11:35:43 AM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 8/1/2007 11:36:30 AM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 8/1/2007 11:37:46 AM |
| 1 | PropertyWeb | 1 | Property | 380557 | 313614 | 8/1/2007 11:38:27 AM |
| 1 | PropertyWeb | 1 | Property | 389865 | 313614 | 8/1/2007 11:41:10 AM |
| 1 | PropertyWeb | 1 | Property | 380557 | 313614 | 8/1/2007 11:42:03 AM |
| 1 | PropertyWeb | 1 | Property | 389865 | 313614 | 8/1/2007 1:16:09 PM |
| 1 | PropertyWeb | 1 | Property | 380220 | 313614 | 8/1/2007 1:16:28 PM |
| 1 | PropertyWeb | 1 | Property | 380220 | 313614 | 8/1/2007 1:16:51 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 8/1/2007 1:17:11 PM |
| 1 | PropertyWeb | 1 | Property | 112912 | 313614 | 8/1/2007 1:17:11 PM |
| 1 | PropertyWeb | 1 | Property | 380369 | 313614 | 8/1/2007 1:17:28 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380226 | 313614 | 8/1/2007 1:17:57 PM |
| 1 | PropertyWeb | 1 | Property | 380519 | 313614 | 8/1/2007 1:18:11 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 1:18:27 PM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 8/1/2007 1:19:14 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 8/1/2007 3:56:51 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 3:59:34 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 4:02:12 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 4:02:30 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 8/1/2007 4:11:55 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 4:13:35 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 8/1/2007 4:14:04 PM |
| 1 | PropertyWeb | 1 | Property | 380110 | 313614 | 8/1/2007 4:20:30 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 4:21:05 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 4:28:32 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 4:30:22 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 8/1/2007 4:32:39 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/1/2007 4:32:48 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 8/1/2007 4:33:17 PM |
| 1 | PropertyWeb | 1 | Property | 5879425 | 313614 | 8/22/2007 12:26:07 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 8/2/2007 12:30:58 PM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 8/2/2007 12:34:48 PM |
| 1 | PropertyWeb | 1 | Property | 376569 | 313614 | 8/6/2007 4:15:12 PM |
| 1 | PropertyWeb | 1 | Property | 42746 | 313614 | 8/6/2007 4:24:50 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 313614 | 8/6/2007 4:32:40 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 313614 | 8/6/2007 4:32:52 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 313614 | 8/6/2007 4:33:01 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 313614 | 8/6/2007 4:33:09 PM |
| 1 | PropertyWeb | 1 | Property | 5697691 | 313614 | 8/6/2007 4:33:23 PM |
| 1 | PropertyWeb | 1 | Property | 372599 | 313614 | 8/6/2007 4:48:46 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:32:28 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:33:33 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:34:03 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:34:28 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:35:17 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:35:27 PM |
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:35:33 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373047 | 313614 | 8/29/2007 3:35:38 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:15:19 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:15:31 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:15:42 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:15:52 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:16:12 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:16:18 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:16:43 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:24:19 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:24:25 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:27:11 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:27:18 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:27:26 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:27:30 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:27:34 PM |
| 1 | PropertyWeb | 1 | Property | 5656120 | 313614 | 9/10/2007 4:28:50 PM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 9:44:50 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:24:42 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:25:23 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:25:57 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:06 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:10 AM |
| 1 | PropertyWeb | 1 | Property | 382088 | 313614 | 9/24/2007 10:28:12 AM |
| 1 | PropertyWeb | 1 | Property | 88487 | 313614 | 9/24/2007 10:34:58 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:35 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:41 AM |
| 1 | PropertyWeb | 1 | Property | 382085 | 313614 | 9/24/2007 10:36:43 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:39:47 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:00 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:35 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:44 AM |
| 1 | PropertyWeb | 1 | Property | 5921846 | 313614 | 9/24/2007 10:40:50 AM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:07 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:34 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:46 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 10/22/2007 2:19:47 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:20:43 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:20:59 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:02 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:21 PM |
| 1 | PropertyWeb | 1 | Property | 377527 | 313614 | 10/22/2007 2:21:31 PM |
| 1 | PropertyWeb | 1 | Property | 357758 | 313614 | 10/22/2007 2:21:57 PM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 10/22/2007 2:23:26 PM |
| 1 | PropertyWeb | 1 | Property | 373076 | 313614 | 10/22/2007 2:23:35 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:58:15 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:58:44 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 3:59:14 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:00:14 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:00:38 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:01:06 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:01:09 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:02:49 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:02:58 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 10/22/2007 4:03:57 PM |
| 1 | PropertyWeb | 1 | Property | 382169 | 313614 | 10/24/2007 3:03:57 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:06:39 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:06:55 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:06:57 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:07:50 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:08:07 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:08:08 PM |
| 1 | PropertyWeb | 1 | Property | 382153 | 313614 | 10/24/2007 3:19:37 PM |
| 5 | Comps | 4 | Condo Unit | 382153 | 313614 | 10/24/2007 3:20:22 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 10/25/2007 2:37:10 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:38:10 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:52:12 PM |
| 5 | Comps | 4 | Condo Unit | 1101919 | 313614 | 10/25/2007 2:52:19 PM |
| 5 | Comps | 4 | Condo Unit | 1291886 | 313614 | 10/25/2007 2:52:48 PM |
| 5 | Comps | 4 | Condo Unit | 1156258 | 313614 | 10/25/2007 2:55:03 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 597434 | 313614 | 10/25/2007 3:06:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15487 | 313614 | 10/25/2007 3:14:28 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 10/25/2007 3:17:55 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:09 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:23 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:02:30 PM |
| 1 | PropertyWeb | 1 | Property | 746617 | 313614 | 11/13/2007 4:01:31 PM |
| 5 | Comps | 4 | Condo Unit | 1391133 | 313614 | 12/3/2007 12:55:38 PM |
| 5 | Comps | 4 | Condo Unit | 1239777 | 313614 | 12/3/2007 1:18:09 PM |
| 5 | Comps | 4 | Condo Unit | 1283368 | 313614 | 12/3/2007 1:35:41 PM |
| 5 | Comps | 4 | Condo Unit | 1324221 | 313614 | 12/3/2007 1:40:35 PM |
| 5 | Comps | 4 | Condo Unit | 1283368 | 313614 | 12/3/2007 1:41:50 PM |
| 5 | Comps | 4 | Condo Unit | 1341680 | 313614 | 12/3/2007 1:42:55 PM |
| 5 | Comps | 4 | Condo Unit | 1341680 | 313614 | 12/3/2007 1:45:11 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:46:58 PM |
| 5 | Comps | 4 | Condo Unit | 1382020 | 313614 | 12/3/2007 1:47:16 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:43 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:48 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 1:47:58 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 12/3/2007 1:48:43 PM |
| 5 | Comps | 4 | Condo Unit | 1351034 | 313614 | 12/3/2007 1:49:15 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:49:20 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:50:26 PM |
| 5 | Comps | 4 | Condo Unit | 1360272 | 313614 | 12/3/2007 1:50:59 PM |
| 5 | Comps | 4 | Condo Unit | 1374601 | 313614 | 12/3/2007 1:50:59 PM |
| 5 | Comps | 4 | Condo Unit | 1374601 | 313614 | 12/3/2007 1:51:16 PM |
| 5 | Comps | 4 | Condo Unit | 1395946 | 313614 | 12/3/2007 1:51:31 PM |
| 5 | Comps | 4 | Condo Unit | 1395946 | 313614 | 12/3/2007 1:57:31 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:57:51 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:17 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:27 PM |
| 5 | Comps | 4 | Condo Unit | 1435486 | 313614 | 12/3/2007 1:58:34 PM |
| 5 | Comps | 4 | Condo Unit | 1395946 | 313614 | 12/3/2007 1:59:29 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:00:37 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:00:58 PM |
| 5 | Comps | 4 | Condo Unit | 1417712 | 313614 | 12/3/2007 2:01:07 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:04:59 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:05:51 PM |
| 5 | Comps | 4 | Condo Unit | 1385580 | 313614 | 12/3/2007 2:05:57 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 12/3/2007 2:43:31 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 12/3/2007 2:43:53 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 12/3/2007 2:44:05 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 12/3/2007 2:44:18 PM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 12/10/2007 10:36:42 AM |
| 1 | PropertyWeb | 1 | Property | 431918 | 313614 | 12/10/2007 10:36:55 AM |
| 5 | Comps | 4 | Condo Unit | 306057 | 313614 | 12/10/2007 10:39:36 AM |
| 5 | Comps | 4 | Condo Unit | 306057 | 313614 | 12/10/2007 10:41:13 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:42:51 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:43:40 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:44:17 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:44:33 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:48:39 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/10/2007 10:48:45 AM |
| 5 | Comps | 4 | Condo Unit | 890891 | 313614 | 12/10/2007 10:52:49 AM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 12/10/2007 11:00:00 AM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 12/10/2007 11:37:14 AM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 12/10/2007 11:38:06 AM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 12/10/2007 11:39:01 AM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 12/10/2007 11:39:31 AM |
| 5 | Comps | 4 | Condo Unit | 808143 | 313614 | 12/10/2007 11:39:57 AM |
| 5 | Comps | 4 | Condo Unit | 678750 | 313614 | 12/10/2007 11:41:00 AM |
| 5 | Comps | 4 | Condo Unit | 575730 | 313614 | 12/10/2007 11:41:58 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 313614 | 12/10/2007 11:42:53 AM |
| 5 | Comps | 4 | Condo Unit | 392791 | 313614 | 12/10/2007 11:45:35 AM |
| 5 | Comps | 4 | Condo Unit | 336209 | 313614 | 12/10/2007 11:46:31 AM |
| 5 | Comps | 4 | Condo Unit | 336209 | 313614 | 12/10/2007 11:47:09 AM |
| 5 | Comps | 4 | Condo Unit | 618135 | 313614 | 12/10/2007 11:48:10 AM |
| 5 | Comps | 4 | Condo Unit | 713977 | 313614 | 12/10/2007 11:49:53 AM |
| 5 | Comps | 4 | Condo Unit | 192294 | 313614 | 12/10/2007 11:53:16 AM |
| 5 | Comps | 4 | Condo Unit | 678750 | 313614 | 12/10/2007 11:54:19 AM |
| 5 | Comps | 4 | Condo Unit | 595721 | 313614 | 12/10/2007 11:55:43 AM |
| 5 | Comps | 4 | Condo Unit | 333731 | 313614 | 12/10/2007 11:57:14 AM |
| 5 | Comps | 4 | Condo Unit | 610122 | 313614 | 12/10/2007 11:57:52 AM |
| 5 | Comps | 4 | Condo Unit | 714010 | 313614 | 12/10/2007 11:58:34 AM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 12/10/2007 11:59:29 AM |
| 5 | Comps | 4 | Condo Unit | 779827 | 313614 | 12/10/2007 11:59:59 AM |
| 5 | Comps | 4 | Condo Unit | 1128166 | 313614 | 12/10/2007 12:01:25 PM |
| 5 | Comps | 4 | Condo Unit | 1150064 | 313614 | 12/10/2007 12:02:41 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 808595 | 313614 | 12/10/2007 12:04:02 PM |
| 5 | Comps | 4 | Condo Unit | 1233463 | 313614 | 12/10/2007 12:08:09 PM |
| 5 | Comps | 4 | Condo Unit | 538526 | 313614 | 12/10/2007 12:12:21 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 12/10/2007 12:14:51 PM |
| 5 | Comps | 4 | Condo Unit | 1066265 | 313614 | 12/10/2007 12:15:04 PM |
| 5 | Comps | 4 | Condo Unit | 538526 | 313614 | 12/10/2007 12:15:58 PM |
| 5 | Comps | 4 | Condo Unit | 538526 | 313614 | 12/10/2007 12:16:45 PM |
| 5 | Comps | 4 | Condo Unit | 286472 | 313614 | 12/10/2007 12:19:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 608858 | 313614 | 12/10/2007 12:31:04 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 470058 | 313614 | 12/10/2007 12:38:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 12/10/2007 12:42:07 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 592299 | 313614 | 12/10/2007 12:46:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 231861 | 313614 | 12/10/2007 12:48:38 PM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/12/2007 11:34:40 AM |
| 5 | Comps | 4 | Condo Unit | 912749 | 313614 | 12/12/2007 11:35:42 AM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:22 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:38 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:34:55 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:00 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:06 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:17 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:47 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:35:57 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:02 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:06 PM |
| 1 | PropertyWeb | 1 | Property | 6126627 | 313614 | 12/13/2007 12:36:54 PM |
| 1 | PropertyWeb | 1 | Property | 816762 | 313614 | 12/13/2007 12:45:33 PM |
| 1 | PropertyWeb | 1 | Property | 640935 | 313614 | 1/10/2008 5:47:28 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/10/2008 2:03:50 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:04:34 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:04:45 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:05:33 PM |
| 1 | PropertyWeb | 1 | Property | 380221 | 313614 | 1/17/2008 2:06:01 PM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 1/22/2008 1:40:33 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:42:19 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:43:33 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:43:47 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:44:27 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:44:31 PM |
| 1 | PropertyWeb | 1 | Property | 372258 | 313614 | 1/22/2008 1:49:19 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 1/23/2008 4:34:32 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 1/23/2008 4:35:15 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/24/2008 1:20:47 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/24/2008 1:24:05 PM |
| 1 | PropertyWeb | 1 | Property | 758301 | 313614 | 1/24/2008 1:27:45 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:24 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:30 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:28:35 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:29:15 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:29:58 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:30:39 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 1/24/2008 1:30:45 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 1/30/2008 4:38:16 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:38:18 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:29 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:34 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:50 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:41:56 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 1/30/2008 4:42:07 PM |
| 1 | PropertyWeb | 1 | Property | 5977837 | 313614 | 2/4/2008 11:11:29 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:12:36 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:26 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:35 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:13:39 AM |
| 1 | PropertyWeb | 1 | Property | 1096619 | 313614 | 2/4/2008 11:14:15 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:14:55 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:04 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:14 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:15:25 AM |
| 1 | PropertyWeb | 1 | Property | 1332181 | 313614 | 2/4/2008 11:16:02 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:28:06 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 2/4/2008 11:29:11 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:29:39 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 495377 | 313614 | 2/4/2008 11:30:20 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 2/4/2008 11:33:01 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 2/4/2008 11:33:41 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 10:58:01 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:02:33 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:02:41 AM |
| 1 | PropertyWeb | 1 | Property | 380242 | 313614 | 2/5/2008 11:03:21 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:04:04 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:13 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:24 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:28 AM |
| 1 | PropertyWeb | 1 | Property | 382109 | 313614 | 2/5/2008 11:07:36 AM |
| 1 | PropertyWeb | 1 | Property | 450758 | 313614 | 2/5/2008 2:37:10 PM |
| 1 | PropertyWeb | 1 | Property | 450758 | 313614 | 2/5/2008 2:38:09 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/8/2008 2:33:52 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:35:54 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:06 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:29 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:41 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:48 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:36:57 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:37:03 PM |
| 1 | PropertyWeb | 1 | Property | 898759 | 313614 | 2/8/2008 2:37:08 PM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:01:41 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:01:58 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:09:14 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:11:55 AM |
| 1 | PropertyWeb | 1 | Property | 380256 | 313614 | 2/16/2008 11:11:58 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:12:11 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:14:58 AM |
| 1 | PropertyWeb | 1 | Property | 593815 | 313614 | 2/16/2008 11:17:19 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:17:51 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:20:21 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:23:21 AM |
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:26:08 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380236 | 313614 | 2/16/2008 11:26:14 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:27:31 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:31:05 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:31:30 AM |
| 1 | PropertyWeb | 1 | Property | 380299 | 313614 | 2/16/2008 11:32:51 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:34:52 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:37:30 AM |
| 1 | PropertyWeb | 1 | Property | 380304 | 313614 | 2/16/2008 11:38:40 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:39:23 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:42:00 AM |
| 1 | PropertyWeb | 1 | Property | 380303 | 313614 | 2/16/2008 11:44:38 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:49:10 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:52:53 AM |
| 1 | PropertyWeb | 1 | Property | 380310 | 313614 | 2/16/2008 11:55:06 AM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 11:58:38 AM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:05:22 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:08:38 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:09:59 PM |
| 1 | PropertyWeb | 1 | Property | 380350 | 313614 | 2/16/2008 12:10:50 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:13:07 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:13:10 PM |
| 1 | PropertyWeb | 1 | Property | 380349 | 313614 | 2/16/2008 12:13:13 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:13:19 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:13:27 PM |
| 1 | PropertyWeb | 1 | Property | 380347 | 313614 | 2/16/2008 12:13:30 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:14:44 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:16:25 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:16:40 PM |
| 1 | PropertyWeb | 1 | Property | 380326 | 313614 | 2/16/2008 12:19:12 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:21:24 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:23:01 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:23:24 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:24:00 PM |
| 1 | PropertyWeb | 1 | Property | 380316 | 313614 | 2/16/2008 12:24:15 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:24:27 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:27:22 PM |
| 1 | PropertyWeb | 1 | Property | 380315 | 313614 | 2/16/2008 12:29:35 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380422 | 313614 | 2/16/2008 12:30:24 PM |
| 1 | PropertyWeb | 1 | Property | 380422 | 313614 | 2/16/2008 12:33:57 PM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 2/16/2008 12:39:39 PM |
| 1 | PropertyWeb | 1 | Property | 606649 | 313614 | 2/16/2008 12:43:48 PM |
| 1 | PropertyWeb | 1 | Property | 706857 | 313614 | 2/16/2008 12:46:10 PM |
| 1 | PropertyWeb | 1 | Property | 706857 | 313614 | 2/16/2008 12:47:32 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/16/2008 12:48:37 PM |
| 40 | CoStar Professional Dir | 7 | | 318753 | 313614 | 2/16/2008 12:51:56 PM |
| 40 | CoStar Professional Dir | 7 | | 318753 | 313614 | 2/16/2008 12:52:27 PM |
| 40 | CoStar Professional Dir | 7 | | 318753 | 313614 | 2/16/2008 12:52:37 PM |
| 40 | CoStar Professional Dir | 7 | | 318753 | 313614 | 2/16/2008 12:56:41 PM |
| 1 | PropertyWeb | 1 | Property | 380237 | 313614 | 2/16/2008 12:58:39 PM |
| 1 | PropertyWeb | 1 | Property | 380238 | 313614 | 2/16/2008 1:01:08 PM |
| 1 | PropertyWeb | 1 | Property | 380238 | 313614 | 2/16/2008 1:04:27 PM |
| 1 | PropertyWeb | 1 | Property | 380423 | 313614 | 2/16/2008 1:06:26 PM |
| 1 | PropertyWeb | 1 | Property | 380423 | 313614 | 2/16/2008 1:06:45 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:13:15 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:13:48 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:14:11 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:15:13 PM |
| 1 | PropertyWeb | 1 | Property | 380354 | 313614 | 2/16/2008 1:17:26 PM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/19/2008 10:15:51 AM |
| 1 | PropertyWeb | 1 | Property | 380268 | 313614 | 2/19/2008 10:16:57 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:21:07 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:25:54 AM |
| 1 | PropertyWeb | 1 | Property | 380262 | 313614 | 2/19/2008 10:26:40 AM |
| 1 | PropertyWeb | 1 | Property | 373751 | 313614 | 2/19/2008 10:32:39 AM |
| 1 | PropertyWeb | 1 | Property | 380254 | 313614 | 2/19/2008 10:34:04 AM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:52:42 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:56:05 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:56:39 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 4:59:05 PM |
| 1 | PropertyWeb | 1 | Property | 380292 | 313614 | 2/19/2008 5:00:41 PM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:03:14 PM |
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:04:05 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 380086 | 313614 | 2/19/2008 5:05:49 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:10:24 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:11:36 PM |
| 1 | PropertyWeb | 1 | Property | 380093 | 313614 | 2/21/2008 3:12:04 PM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:20:54 AM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:21:09 AM |
| 1 | PropertyWeb | 1 | Property | 1581004 | 313614 | 2/27/2008 9:21:17 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:44:33 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:50:30 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:51:39 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:52:36 AM |
| 1 | PropertyWeb | 1 | Property | 382157 | 313614 | 3/3/2008 9:53:53 AM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:03 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:21 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 3/4/2008 1:07:41 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:19:33 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:20:27 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:20:43 PM |
| 1 | PropertyWeb | 1 | Property | 382112 | 313614 | 3/15/2008 1:21:13 PM |
| 5 | Comps | 4 | Condo Unit | 1362666 | 313614 | 3/29/2008 1:38:36 PM |
| 5 | Comps | 4 | Condo Unit | 1362666 | 313614 | 3/29/2008 1:39:23 PM |
| 40 | CoStar Professional Dir | 6 | | 4364641 | 313614 | 3/29/2008 1:39:34 PM |
| 40 | CoStar Professional Dir | 6 | | 4364641 | 313614 | 3/29/2008 1:39:41 PM |
| 40 | CoStar Professional Dir | 6 | | 373720 | 313614 | 3/31/2008 1:02:08 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/31/2008 1:02:16 PM |
| 1 | PropertyWeb | 1 | Property | 373720 | 313614 | 3/31/2008 1:02:26 PM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:19 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:40 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:01:58 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:02:19 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:02:40 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:07 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:13 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:04:17 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:15:01 AM |
| 1 | PropertyWeb | 1 | Property | 648666 | 313614 | 4/3/2008 11:15:13 AM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:48:08 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:50:01 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 3:58:23 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 4:00:24 PM |
| 1 | PropertyWeb | 1 | Property | 389994 | 313614 | 4/7/2008 4:00:34 PM |
| 1 | PropertyWeb | 1 | Property | 377518 | 313614 | 4/7/2008 4:01:22 PM |
| 1 | PropertyWeb | 1 | Property | 382044 | 313614 | 4/9/2008 3:21:08 PM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:24:38 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:24:54 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:03 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:09 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:15 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:20 AM |
| 1 | PropertyWeb | 1 | Property | 6141283 | 313614 | 4/16/2008 10:25:34 AM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 2:27:01 PM |
| 5 | Comps | 4 | Condo Unit | 1088874 | 313614 | 5/21/2008 2:52:58 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:09:27 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:10:45 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:12:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 260876 | 313614 | 5/21/2008 3:12:53 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 696606 | 313614 | 5/21/2008 3:14:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 696606 | 313614 | 5/21/2008 3:14:40 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 686086 | 313614 | 5/21/2008 3:15:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 686086 | 313614 | 5/21/2008 3:15:44 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 436249 | 313614 | 5/21/2008 3:16:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 436249 | 313614 | 5/21/2008 3:16:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 3:17:06 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 15463 | 313614 | 5/21/2008 3:17:25 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454275 | 313614 | 5/21/2008 3:18:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454275 | 313614 | 5/21/2008 3:18:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 7004427 | 313614 | 5/21/2008 3:19:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 585320 | 313614 | 5/21/2008 3:19:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 585320 | 313614 | 5/21/2008 3:19:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 684858 | 313614 | 5/21/2008 3:20:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 684858 | 313614 | 5/21/2008 3:20:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 590456 | 313614 | 5/21/2008 3:32:18 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 514565 | 313614 | 5/21/2008 3:34:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 514565 | 313614 | 5/21/2008 3:35:05 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 724311 | 313614 | 5/21/2008 3:35:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 785386 | 313614 | 5/21/2008 3:36:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695183 | 313614 | 5/21/2008 3:37:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 454274 | 313614 | 5/21/2008 3:40:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 703422 | 313614 | 5/21/2008 3:41:14 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 703422 | 313614 | 5/21/2008 3:41:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 670130 | 313614 | 5/21/2008 3:41:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 670130 | 313614 | 5/21/2008 3:42:15 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:42:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:43:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:43:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 611257 | 313614 | 5/21/2008 3:44:06 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272748 | 313614 | 5/21/2008 3:44:52 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 700348 | 313614 | 5/21/2008 3:44:56 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 700348 | 313614 | 5/21/2008 3:45:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 614102 | 313614 | 5/21/2008 3:46:16 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 614102 | 313614 | 5/21/2008 3:46:25 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 459466 | 313614 | 5/21/2008 3:47:04 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 85825 | 313614 | 5/21/2008 3:49:44 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 85825 | 313614 | 5/21/2008 3:50:16 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:50:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:51:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:51:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 520738 | 313614 | 5/21/2008 3:52:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 342665 | 313614 | 5/21/2008 3:52:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 342665 | 313614 | 5/21/2008 3:54:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 550460 | 313614 | 5/21/2008 3:55:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 550460 | 313614 | 5/21/2008 3:56:00 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 453021 | 313614 | 5/21/2008 3:56:39 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 721810 | 313614 | 5/21/2008 3:56:57 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 721810 | 313614 | 5/21/2008 3:57:35 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 642563 | 313614 | 5/21/2008 3:57:57 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695222 | 313614 | 5/21/2008 3:58:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695222 | 313614 | 5/21/2008 3:58:13 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 695222 | 313614 | 5/21/2008 3:58:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 725434 | 313614 | 5/21/2008 3:59:03 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 725434 | 313614 | 5/21/2008 3:59:08 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:00:42 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:01:02 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 636725 | 313614 | 5/21/2008 4:01:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 728062 | 313614 | 5/21/2008 4:01:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 728062 | 313614 | 5/21/2008 4:01:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 558456 | 313614 | 5/21/2008 4:02:20 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 558456 | 313614 | 5/21/2008 4:02:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 327527 | 313614 | 5/21/2008 4:03:01 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 327527 | 313614 | 5/21/2008 4:03:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 717803 | 313614 | 5/21/2008 4:04:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 717803 | 313614 | 5/21/2008 4:04:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 53684 | 313614 | 5/21/2008 4:05:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 53684 | 313614 | 5/21/2008 4:05:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493891 | 313614 | 5/21/2008 4:07:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493891 | 313614 | 5/21/2008 4:07:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:08:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:08:45 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:09:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:10:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 462880 | 313614 | 5/21/2008 4:11:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 719979 | 313614 | 5/21/2008 4:11:20 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 406665 | 313614 | 5/21/2008 4:14:22 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 406665 | 313614 | 5/21/2008 4:14:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 541503 | 313614 | 5/21/2008 4:15:49 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 674102 | 313614 | 5/21/2008 4:16:34 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 674102 | 313614 | 5/21/2008 4:16:46 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:17:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:18:14 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 552448 | 313614 | 5/21/2008 4:18:26 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 216114 | 313614 | 5/21/2008 4:19:12 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 216114 | 313614 | 5/21/2008 4:19:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 216114 | 313614 | 5/21/2008 4:20:19 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 753588 | 313614 | 5/21/2008 4:20:19 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619665 | 313614 | 5/21/2008 4:24:15 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 619665 | 313614 | 5/21/2008 4:24:31 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 602368 | 313614 | 5/21/2008 4:25:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272740 | 313614 | 5/21/2008 4:25:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272727 | 313614 | 5/21/2008 4:26:32 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272737 | 313614 | 5/21/2008 4:26:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272729 | 313614 | 5/21/2008 4:27:05 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272723 | 313614 | 5/21/2008 4:27:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 272723 | 313614 | 5/21/2008 4:27:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 749641 | 313614 | 5/21/2008 4:28:36 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 761846 | 313614 | 5/21/2008 4:30:10 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 761846 | 313614 | 5/21/2008 4:30:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619669 | 313614 | 5/21/2008 4:30:58 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 619669 | 313614 | 5/21/2008 4:31:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 501283 | 313614 | 5/21/2008 4:32:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 501283 | 313614 | 5/21/2008 4:32:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 583895 | 313614 | 5/21/2008 4:34:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 583895 | 313614 | 5/21/2008 4:35:00 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 494301 | 313614 | 5/21/2008 4:35:28 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 654270 | 313614 | 5/21/2008 4:36:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 654270 | 313614 | 5/21/2008 4:36:29 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464968 | 313614 | 5/21/2008 4:38:37 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464968 | 313614 | 5/21/2008 4:38:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 786254 | 313614 | 5/21/2008 4:40:13 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 786254 | 313614 | 5/21/2008 4:40:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 764692 | 313614 | 5/21/2008 4:40:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 764692 | 313614 | 5/21/2008 4:41:08 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493855 | 313614 | 5/21/2008 4:41:47 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 493855 | 313614 | 5/21/2008 4:42:03 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 769460 | 313614 | 5/21/2008 4:42:35 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 769460 | 313614 | 5/21/2008 4:42:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 5/21/2008 4:43:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 586778 | 313614 | 5/21/2008 4:43:36 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 748041 | 313614 | 5/21/2008 4:44:11 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 431815 | 313614 | 5/21/2008 4:44:50 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 431815 | 313614 | 5/21/2008 4:45:07 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 738246 | 313614 | 5/21/2008 4:45:44 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 47 | Forsale Professional | 3 | Shopping Center | 738246 | 313614 | 5/21/2008 4:45:55 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 76289 | 313614 | 5/21/2008 4:46:44 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 76289 | 313614 | 5/21/2008 4:46:59 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 762622 | 313614 | 5/21/2008 4:47:41 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 762622 | 313614 | 5/21/2008 4:47:52 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 683622 | 313614 | 5/21/2008 4:48:23 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 739722 | 313614 | 5/21/2008 4:49:01 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 739722 | 313614 | 5/21/2008 4:49:17 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 756417 | 313614 | 5/21/2008 4:49:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 756417 | 313614 | 5/21/2008 4:49:54 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 763271 | 313614 | 5/21/2008 4:50:33 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 763271 | 313614 | 5/21/2008 4:50:38 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464125 | 313614 | 5/21/2008 4:51:14 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 464125 | 313614 | 5/21/2008 4:51:18 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 379094 | 313614 | 5/21/2008 4:51:58 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 379094 | 313614 | 5/21/2008 4:52:02 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 767966 | 313614 | 5/21/2008 4:53:07 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 519152 | 313614 | 5/21/2008 4:53:52 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 474723 | 313614 | 5/21/2008 4:54:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 701749 | 313614 | 5/21/2008 4:55:21 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 701749 | 313614 | 5/21/2008 4:55:40 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 610112 | 313614 | 5/21/2008 4:56:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 610112 | 313614 | 5/21/2008 4:57:00 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 772232 | 313614 | 5/21/2008 4:57:22 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 131457 | 313614 | 5/21/2008 4:58:01 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 131457 | 313614 | 5/21/2008 4:58:09 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 772268 | 313614 | 5/21/2008 4:58:43 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 772268 | 313614 | 5/21/2008 4:58:48 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 715958 | 313614 | 5/21/2008 4:59:24 PM |
| 47 | Forsale Professional | 3 | Shopping Center | 715958 | 313614 | 5/21/2008 4:59:39 PM |
| 5 | Comps | 4 | Condo Unit | 1088874 | 313614 | 5/21/2008 6:09:36 PM |
| 5 | Comps | 4 | Condo Unit | 678750 | 313614 | 5/21/2008 6:11:11 PM |
| 5 | Comps | 4 | Condo Unit | 1091076 | 313614 | 5/21/2008 6:15:53 PM |
| 5 | Comps | 4 | Condo Unit | 1122008 | 313614 | 5/21/2008 6:18:32 PM |
| 5 | Comps | 4 | Condo Unit | 514637 | 313614 | 5/21/2008 6:19:12 PM |
| 5 | Comps | 4 | Condo Unit | 1122950 | 313614 | 5/21/2008 6:22:36 PM |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 192294 | 313614 | 5/21/2008 6:24:26 PM |
| 5 | Comps | 4 | Condo Unit | 192294 | 313614 | 5/21/2008 6:25:11 PM |
| 5 | Comps | 4 | Condo Unit | 1362634 | 313614 | 5/21/2008 6:25:52 PM |
| 5 | Comps | 4 | Condo Unit | 1991114 | 313614 | 5/21/2008 6:26:35 PM |
| 5 | Comps | 4 | Condo Unit | 1395002 | 313614 | 5/21/2008 6:27:13 PM |
| 5 | Comps | 4 | Condo Unit | 779827 | 313614 | 5/21/2008 6:27:44 PM |
| 5 | Comps | 4 | Condo Unit | 1146328 | 313614 | 5/21/2008 6:29:31 PM |
| 5 | Comps | 4 | Condo Unit | 1402620 | 313614 | 5/21/2008 6:29:58 PM |
| 5 | Comps | 4 | Condo Unit | 434328 | 313614 | 5/21/2008 6:30:25 PM |
| 5 | Comps | 4 | Condo Unit | 610122 | 313614 | 5/21/2008 6:31:01 PM |
| 5 | Comps | 4 | Condo Unit | 713977 | 313614 | 5/21/2008 6:31:39 PM |
| 5 | Comps | 4 | Condo Unit | 1233463 | 313614 | 5/21/2008 6:33:03 PM |
| 5 | Comps | 4 | Condo Unit | 1117077 | 313614 | 5/21/2008 6:33:28 PM |
| 5 | Comps | 4 | Condo Unit | 1150037 | 313614 | 5/21/2008 6:34:03 PM |
| 5 | Comps | 4 | Condo Unit | 1150037 | 313614 | 5/21/2008 6:34:44 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 5/21/2008 6:35:05 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 5/21/2008 6:35:24 PM |
| 5 | Comps | 4 | Condo Unit | 1451487 | 313614 | 5/21/2008 6:35:45 PM |
| 5 | Comps | 4 | Condo Unit | 1451487 | 313614 | 5/22/2008 11:16:53 AM |
| 5 | Comps | 4 | Condo Unit | 1119721 | 313614 | 5/22/2008 11:17:00 AM |
| 5 | Comps | 4 | Condo Unit | 1119721 | 313614 | 5/22/2008 11:18:04 AM |
| 5 | Comps | 4 | Condo Unit | 1101016 | 313614 | 5/22/2008 11:18:13 AM |
| 5 | Comps | 4 | Condo Unit | 1101016 | 313614 | 5/22/2008 11:18:49 AM |
| 5 | Comps | 4 | Condo Unit | 489104 | 313614 | 5/22/2008 11:18:59 AM |
| 5 | Comps | 4 | Condo Unit | 489104 | 313614 | 5/22/2008 11:19:27 AM |
| 5 | Comps | 4 | Condo Unit | 1496833 | 313614 | 5/22/2008 11:19:36 AM |
| 5 | Comps | 4 | Condo Unit | 1496833 | 313614 | 5/22/2008 11:20:06 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 313614 | 5/22/2008 11:20:22 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 313614 | 5/22/2008 11:20:50 AM |
| 5 | Comps | 4 | Condo Unit | 576659 | 313614 | 5/22/2008 11:20:58 AM |
| 5 | Comps | 4 | Condo Unit | 698947 | 313614 | 5/22/2008 11:21:28 AM |
| 5 | Comps | 4 | Condo Unit | 698947 | 313614 | 5/22/2008 11:21:38 AM |
| 5 | Comps | 4 | Condo Unit | 921356 | 313614 | 5/22/2008 11:22:04 AM |
| 5 | Comps | 4 | Condo Unit | 921356 | 313614 | 5/22/2008 11:22:17 AM |
| 5 | Comps | 4 | Condo Unit | 921356 | 313614 | 5/22/2008 11:25:55 AM |
| 5 | Comps | 4 | Condo Unit | 538526 | 313614 | 5/22/2008 11:26:03 AM |
| 5 | Comps | 4 | Condo Unit | 538526 | | |

| ProductID | ProductName | EntityTypeID | EntityTypeDesc | EntityID | UserID | DateTimeStamp |
|---|---|---|---|---|---|---|
| 5 | Comps | 4 | Condo Unit | 1291886 | 313614 | 5/22/2008 11:26:36 AM |
| 5 | Comps | 4 | Condo Unit | 1336955 | 313614 | 5/22/2008 11:27:11 AM |
| 5 | Comps | 4 | Condo Unit | 1336955 | 313614 | 5/22/2008 3:25:29 PM |
| 5 | Comps | 4 | Condo Unit | 1066265 | 313614 | 5/22/2008 3:25:58 PM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 5/22/2008 3:35:35 PM |
| 5 | Comps | 4 | Condo Unit | 798046 | 313614 | 5/22/2008 3:35:37 PM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 5/22/2008 3:35:58 PM |
| 5 | Comps | 4 | Condo Unit | 958158 | 313614 | 5/22/2008 3:36:06 PM |
| 5 | Comps | 4 | Condo Unit | 1161005 | 313614 | 5/22/2008 3:37:42 PM |
| 5 | Comps | 4 | Condo Unit | 1161005 | 313614 | 5/22/2008 3:37:56 PM |
| 5 | Comps | 4 | Condo Unit | 1444150 | 313614 | 5/22/2008 3:38:19 PM |
| 5 | Comps | 4 | Condo Unit | 1433396 | 313614 | 5/22/2008 3:42:57 PM |
| 5 | Comps | 4 | Condo Unit | 1433396 | 313614 | 5/22/2008 3:43:02 PM |
| 5 | Comps | 4 | Condo Unit | 386089 | 313614 | 5/22/2008 3:44:37 PM |
| 5 | Comps | 4 | Condo Unit | 743273 | 313614 | 5/22/2008 3:47:30 PM |
| 5 | Comps | 4 | Condo Unit | 743273 | 313614 | 5/22/2008 3:47:33 PM |
| 5 | Comps | 4 | Condo Unit | 1436084 | 313614 | 5/22/2008 3:48:11 PM |
| 5 | Comps | 4 | Condo Unit | 699885 | 313614 | 5/22/2008 3:55:00 PM |
| 5 | Comps | 4 | Condo Unit | 699885 | 313614 | 5/22/2008 3:55:03 PM |
| 5 | Comps | 4 | Condo Unit | 392791 | 313614 | 5/22/2008 3:55:38 PM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 5/22/2008 3:56:40 PM |
| 5 | Comps | 4 | Condo Unit | 1130507 | 313614 | 5/22/2008 3:56:42 PM |
| 5 | Comps | 4 | Condo Unit | 1128166 | 313614 | 5/22/2008 3:59:44 PM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 5/22/2008 4:01:20 PM |
| 5 | Comps | 4 | Condo Unit | 866876 | 313614 | 5/22/2008 4:01:23 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:04:04 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:05:12 PM |
| 5 | Comps | 4 | Condo Unit | 587370 | 313614 | 5/22/2008 4:05:17 PM |
| 5 | Comps | 4 | Condo Unit | 336181 | 313614 | 5/22/2008 4:06:18 PM |
| 5 | Comps | 4 | Condo Unit | 336181 | 313614 | 5/22/2008 4:06:21 PM |
| 5 | Comps | 4 | Condo Unit | 699649 | 313614 | 5/22/2008 4:09:58 PM |
| 5 | Comps | 4 | Condo Unit | 436052 | 313614 | 5/22/2008 4:17:28 PM |
| 5 | Comps | 4 | Condo Unit | 436052 | 313614 | 5/22/2008 4:17:31 PM |
| 5 | Comps | 4 | Condo Unit | 1295010 | 313614 | 5/22/2008 4:28:17 PM |

4 row(s) affected)

Exhibit B

File  Edit  View  Mobile  Tools  Options  Help

Home
Companies
Contacts

Search    Status Board ▾    Refresh    Broker Listings    History ▾

**Contact**

New    Edit    Save    Cancel    Delete    Mailer    Export    Layout    Merge    Group    Audit    References

| List | | | |
|---|---|---|---|
| 333616 | 363050 | Scott | Bill |

Contact ID  2936909

Name
Pref. Fax      Mr. Last      Suffix
              Scott           Bell

Job Title    Commercial Associate

Company    Coldwell Banker Commercial NRT
           1933 Gulf to Bay Blvd
           Clearwater, FL 33765-3550

Nick Name

Gender

Language

Office Phone        (727) 461-6111        Care Of
Fax                 (727) 461-4545        Price As
Mobile Phone        (727) 432-2746        Exclude From Email
Other Phone                               Exclude From Fax
Email                                     Exclude From Mail
Preferred Contact Method                  Product User
Best Time To Call                         Internal Notes
Alternate Contact
Premium Lease Listings
Premium Sale Listings



List

Home
Calendar
Activities
Company
Brokdeals
Prior Comp.
Contact Roles
Research Info
CoStar Info
Subscriptions
Legal History
CPD
Users
Sales Info
Usage Trend
System Info
CoStar/Advisor

Pipeline
Activities
Contracts
Listletters
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

Exhibit C

- Home
- Companies
- Contacts
- Pipeline
- Activities
- Lifetimes
- Contracts
- Centers
- Properties
- Groups
- Prospects
- Users
- Tenants
- Comps

4211 W Boy Scout Blvd
Tampa, FL 33607

Property 1 of 1

**4211 W Boy Scout Blvd - Corporate Center Two**
International Plaza
Tampa, FL 33607-5724
Tampa/St Petersburg - Westshore Submarket
300,651 SF Class A Office Building - Existing, Delivered in 2001

Property ID: 606649
SF Available: 375,593 sf
Avg. Rent: $32.20
For Sale: No
Tenants: 15 in 240,015 sf
Vacancy: --

Overview | Office | Notes | Site | Comps | Lease | Stack | ImgMap | Image | Contacts | Addresses | Tenant | Map | Leads | Audit

| | | |
|---|---|---|
| Property ID | 606649 | |
| Publish? | Yes | |
| Verified | Unverified | |

| Bldg Class | A | As of / |
| Bldg Rating | | As of / |

Primary   4211 W Boy Scout Blvd
Address   Tampa, FL 33607-5724
Market    Tampa/St Petersburg
Submarket Westshore
County    Hillsborough
Location Desc.

| GBA | 333,930 |
| RBA | 300,651 |
| Type | |

Type   Office
Secondary Type
Condo?

| | | |
|---|---|---|
| Source Aerial Image | | |
| Source Building Contact | | |

Bldg Height
Stories   10
Typical Flr Fd 26,984

Parcel   A-14-E-18-ZZZ-000005-47620.0
Sprinkler?   ○ Yes ○ No ⊙ Unknown
Sprinkler Type
Type   Masonry

Building Name Corporate Center Two
Building Park   Outstanding (NA=NJ4L)
Geo Result
Web Address www.costarusa.net/corporatecenters

Square Feet   238,590
Lot Width (ft)
Lot Depth (ft)
Zoning   CRU

Acres   5.4855

Type   Covered   Surface

Condition
Ratio   5.00

Type   Spaces   Acres   Cost   Composition
70

Create Date   11/30/2000 12:00:00 AM
Created By   CoStar Staff

| | Month | Year |
|---|---|---|
| Ground-breaking | 11 | 2000 |
| Construction complete | 11 | 2001 |

/1000 sf

Status   Existing

Ready

Home
Companies
Contacts
Pipeline
Activities
Contracts
Listviews
Listviews
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

Brokerlistings    History ▾    ◀ Prev Property    Next Property ▶    Add Property    Add Tenant

## 2202 N West Shore Blvd - Corporate Center One
International Plaza
Tampa, FL 33607
Tampa/St Petersburg - Westshore Submarket
390,582 SF Class A Office Building - Existing, Delivered in 1999

| Property ID: | 380093 |
| SF Available: | 133,337 sf |
| Avg. Rent: | $32.50 |
| For Sale: | No |
| Tenants: | - |
| Vacancy: | 63 in 49%,983 sf |

Update History

Overview  Office  Notes  Sale  Comps  Lease  Stack  Ind/Bus  Image  Contacts  Addresses  Tenant  Map  Leads  Audit

| Primary | 2202 N West Shore Blvd | GBA | 430,182 | | Parcel | A-1-7-16-18-31W-000000-00030.1 |
| Property ID | 380093 | RBA | 390,582 | Source Aerial Image | | | |
| Verified | Yes | | Bldg Class | A | | As of | / | Type | Office |
| Publish? | Yes | | Bldg Rating | | As of | / | Secondary Type | |
| | | | | RBA | | Type | | PCT | Condo |

Market  Tampa/St Petersburg
Submarket  Westshore
County  Hillsborough
Location Desc.

Building Name  Corporate Center One
Building Park  International Plaza
Geo Result  Outstanding (MANUAL)
Web Address  www.crescentmarketcorporatecenteri

| Bldg Height | | Sprinkler? | for | to | between |
| Stories | 6 | Sprinkler Type | | |
| Typical Flr(GPS)165,116 | | Type | Steel | |

Create Date  4/21/1999 12:00:00 AM
Created by  System Modification

| Type | Month | Year | | Square Feet | 754,656 | Acres | 17.3240 | | Spaces | Acres | Cost | Composition |
| Construction complete | 10 | 1999 | Lot Width (ft) | | | Type | Covered | 1,932 | | Free | |
| | | | Lot Depth (ft) | | | | Surface | 212 | | Free | |
| | | | Zoning | PD-A | | | |

| Status | | | Zoning | | | Condition | | Ratio | 5.00 | | | /1000 sf |
| Existing | | | | | | | | | | | |

Edit  Save  Cancel  Delete  Add To Center  Update

CoStar Enterprise - Production Database
File  Edit  View  Module  Properties  Tools  Options  Help

Home  Search  Properties  Status Board ▼  Refresh

Companies
Contracts
Pipeline
Activities
Contacts
Tenants
Listfeatures
Prospects
Groups
Users
Properties
Centers
Comps

Brokerlistings  History  ◄ Prev Property  Next Property ►  Add Property  Add Tenant

Ready                    Production Database
Property 1 of 1

15950 Bay Vista Dr - Bay Vista Office Bldg
Bay Vista Office Park
Clearwater, FL 33760-3119
Tampa/St Petersburg - Bayside Submarket
56,718 SF Class B Office Building - Existing, Delivered in 1988

Property ID:        383022
SF Available:       10,845 sf
Avg. Rent:          $21.50
For Sale:           Portfolio, $29,215,000
Tenants:
Vacancy:            5 in 13,055 sf

Update History

Overview | Office | Notes | Sale | Comps | Lease | Invtop | Stack | Image | Contacts | Addresses | Tenant | Map | Leads | Audit

| | | | |
|---|---|---|---|
| Property ID: | 383022 | | |
| Publish? | Yes | Bldg Rating | |
| Verified | | | |
| Primary | 15950 Bay Vista Dr | GBA | 70,158 | Source Aerial Image |
| Address | Clearwater, FL 33760-3119 | RBA | 56,718 | Source Building Contact |
| Market | Tampa/St Petersburg | Type | RBA | GBA |
| Submarket | Bayside | | | |
| County | Pinellas | | | |
| Location Desc | | | | |
| Building Name | Bay Vista Office Bldg | | | |
| Building Park | Bay Vista Office Park | | | |
| Geo Result | Outstanding (NANLM) | | | |
| Web Address | | | | |

| | | | | |
|---|---|---|---|---|
| Bldg Class | B | As of: | | Type | Office |
| Bldg Rating | | As of: / | | Secondary Type | Condo |

| | | |
|---|---|---|
| Square Feet | 232,610 | Acres  5.909 |
| Lot Width (ft) | | |
| Lot Depth (ft) | | |
| Zoning | | |

| | | | | |
|---|---|---|---|---|
| Bldg Height | | Type | No Covered | Parcel  23-25-16-70380-200-1100 |
| Stories | 3 | | | 23-25-16-70380-200-1101 |
| Typical Flr (sf) | | Surface | | 23-25-16-70380-200-1102 |

Sprinkler?  ○ Yes  ○ No  ○ Unknown
Sprinkler Type

| Type | Spaces | Acres | Cost | Masonry |
|---|---|---|---|---|

Create Date:  4/22/1999 12:00:00 AM
Created By:  System Modification

| Type | Month | Year | Condition | Ratio |
|---|---|---|---|---|
| Construction complete | | 1988 | | 6.00 |

| Status | | Spaces | Acres | Cost | Composition |
|---|---|---|---|---|---|
| Existing | | 235 | | | /1000 sf |

Edit | Save | Cancel | Delete | Add To Center | Update

Home
Companies
Contacts
Pipeline
Activities
Contracts
Listettoms
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

600 N Westshore Blvd    Tampa, FL 33609

600 N Westshore Blvd - Westshore Corporate Center

Tampa, FL 33609
Tampa/St. Petersburg - Westshore Submarket
169,619 SF Class A Office Building - Existing, Delivered in 1988

Property ID:    380236
SF Available:    47,687 sf
Avg. Rent:    $24.72
For Sale:    No
Tenants:    18 in 187,010 sf
Vendor:    -

Overview   Office   Notes   Site   Comps   Lease   Stack   Ins/Exp   Image   Contacts   Addresses   Tenant   Map   Leads   Audit

| Overview | Office | | | | |
|---|---|---|---|---|---|
| Primary | 600 N Westshore Blvd | GBA | 192,412 | Source: Field Researcher | Parcel |
| Address | Tampa, FL 33609 | RBA | 169,619 | Source: Building Contact | A-002-79-1B-345-000012-0000/1.6 |
| Market | Tampa/St. Petersburg | Type | | GBA | PCT |
| Submarket | Westshore | | | | |
| County | Hillsborough | | | | |
| Location Desc. | | | | | Sprinkler? |
| Building Name | Westshore Corporate Center | Bldg Height | | | Sprinkler Type |
| Building Park | | Stories | 11 | | |
| Geo Result | Outstanding (MANUAL) | Typical Fir (+/-) 16,393 | | | Type    Reinforced Concrete |
| Web Address | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Create Date | 4/21/1999 12:00:00 AM | Square Feet | 103,683 | | BEAR STEARNS COMMERCIAL |
| Created By | System Modification | Lot Width (ft) | | Acres    2.302 | MORTGAGE SECURITIES INC 2005-PWR9 |
| | | Lot Depth (ft) | | | Type |
| | | Zoning | PD, Tampa | | |

| | | | | | |
|---|---|---|---|---|---|
| Property ID | 380236 | Bldg Class | A | As of / | Type    Office |
| Publish? | | Bldg Rating | Adequate | As of / 11    / 2006 | Secondary Type |
| Verified | Yes | Type | | GBA    PCT | Condo    ☐ |

| Status | | Month | Year | Type | Condition | Spaces | Acres | Cost | Composition |
|---|---|---|---|---|---|---|---|---|---|
| | Existing | 1 | 1988 | Covered | | | | | /1000 sf |
| Type | | | | No Surface | | | | | /1000 sf |
| Construction complete | | | | | Ratio    4.00 | | | | |

CoStar Enterprise - Production Database

File  Edit  View  Module  Properties  Tools  Options  Help

Search  |  Status Board ▼  |  Refresh  |  Brokerlistings  |  History ▼  |  ◀ Prev Property  |  Next Property ▶  |  Add Property  |  Add Tenant

4301 Anchor Plaza Pky
Tampa, FL 33634-...

**4301 Anchor Plaza Pky - Fountain Square Centre**
Fountain Square Centre
Tampa, FL 33634-7523
Tampa/St. Petersburg - Westshore Submarket
93,000 SF Class A Office Building - Existing, Delivered in 1999

Property ID: 390110
SF Available: 4,650 sf
Avg. Rent: $23.82
For Sale: No
Tenants: 13 in 85,684 sf
Vacancy: ...

Update History

Overview | Office | Notes | Sale | Comps | Stack | Ind/Exp | Image | Contacts | Addresses | Tenant | Map | Leads | Audit

| | | | | |
|---|---|---|---|---|
| Property ID | 390110 | GBA | | |
| Publish? | Yes | Bldg Class | A | |
| Verified | As Is | Bldg Rating | | |

| | | | | | |
|---|---|---|---|---|---|
| Primary | 4301 Anchor Plaza Pky | GBA | | As of | / / |
| Address | Tampa, FL 33634-7523 | RBA | 93,000 | As of | / / |
| Market | Tampa/St. Petersburg | Type | RBA | | |
| SubMarket | Westshore | | | Source | Source Building Contact |
| County | Hillsborough | | | | |
| Location Desc | | | | | |
| Building Name | Fountain Square Centre | | | | |
| Building Park | Fountain Square Centre | Bldg Height | | | Type | Office |
| Geo Result | Outstanding (MANUAL) | Stories | 4 | | Secondary Type | |
| Web Address | | Typical Flr (sf) | 23,250 | | Condo | ☐ |

| | | | | |
|---|---|---|---|---|
| | | Square Feet | 196,020 | Parcel | A-07-29-18-3J5-000002-00003.0 |
| Create Date | 4/22/1999 12:00:00 AM | Lot Width (ft) | | Acres | 4.5000 |
| Created By | System Modification | Lot Depth (ft) | | | |
| | | Zoning | PD, Tampa | Sprinkler? | ... No ... Yr ... |
| | | | | Sprinkler Type | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Type | | Year | 1999 | Type | | Stories | Acres | Cost |
| Construction complete | $ | Month | | No Covered | | Spaces | 470 | Composition |
| | | | | Surface | | | | Asphalt |
| | | | | | | | | /1000 sf |

| | |
|---|---|
| Status | Existing |

| | | | |
|---|---|---|---|
| | Condition | | |
| | Ratio | 4.00 | |

Edit | Save | Cancel | Delete | Add To Center | Update

Ready  |  Property 1 of 1

Home
Companies
Contacts
Pipeline
Activities
Contacts
Limations
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

Property 1 of 1    Ready

Brokel/Listings    History ▼    ◀ Prev Property    Next Property ▶    Add Property    Add Tenant    Update History

## 4343 Anchor Plaza Pky - Anchor Plaza

Fountain Square
Tampa, FL 33634-7537
Tampa/St. Petersburg · Westshore Submarket
105,640 SF Class A Office Building · Existing · Delivered in 1988

Property ID:        389880
SF Available:     577,316 sf
Avg. Rent:          $23.60
For Sale:            No
Tenant:             3 in 10,495 sf
Vacancy:

Overview    Office    Notes    Sale    Comps    Leases    Stack    Ind/Sqo    Image    Contacts    Addresses    Tenant    Map    Leads    Audit

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Property ID: | 389880 | Bldg Class | A | Type | Office |
| Publish? | Yes | Bldg Rating | | Secondary Type | |
| Verified | | | | Condo | |

| | | | | |
|---|---|---|---|---|
| Primary | 4343 Anchor Plaza Pky | GBA | 115,463 | As of #1: / 2006 |
| Address | Tampa, FL 33634-7537 | RBA | 105,640 | As of: / |
| Market | Tampa/St. Petersburg | Type | RBA | Source Aerial Image |
| Submarket | Westshore | | | Source System    GBA |
| County | Hillsborough | | | |
| Location Desc. | | | | Sprinkler? ◯ Yes ◯ No ◯ Unknown |
| Building Name/Anchor Plaza | | Bldg Height | | Sprinkler Type |
| Building Park | Fountain Square | Stories | 2 | |
| Geo Result | Outstanding (AAA,A,A,) | Typical Flr (sf) 52,820 | | Parcel    A-0-7-29-18-3Z6-000002-00001.0 |
| Web Address | | | | |
| | | | | Type    Masonry |
| Create Date | 6/3/1999 12:00:00 AM | Square Feet 103,833 | | Type    No Covered    Spaces    Acres    Con. |
| Created By | David G Heyser | Lot Width (ft) | | Surface    35 |
| | | Lot Depth (ft) | | |
| | | Zoning    PD, County | | Condition |
| | | | | Ratio    4.00 |
| Type | Construction complete | | Month    Year | /1000 sf |
| | | | 1988 | |
| Status | Existing | | | Type    Spaces    Acres    Con.    Composition |
| | | | | 35    Asphalt |

File  Edit  View  Module  Properties  Tools  Options  Help

Home
Companies
Contacts
Pipeline
Activities
Contracts
Liaisons
Users
Prospects
Groups
Properties
Centers
Tenants
Comps

Search (CTRL +F)   Search   Status Board ▼   Refresh

1930 W Cortez Rd
Bradenton, FL 342...

Property 1 of 1

**1930 W Cortez Rd - Quality Self Storage - Bradenton**

Bradenton, FL 34207
Tampa/St Petersburg - Manatee Ind Submarket
41,937 SF Class B Industrial Building - Existing, Delivered in 1978

Property ID:          1332181A
SF Available:         0 of
Avg. Rent:            No
For Sale:
Tenants:
Vacancy:

Update History

Overview   Industrial   Notes   Site   Comps   Lease   Stack   Inc/Exp   Image   Contacts   Addresses   Tenant   Map   Leads   Audit

| Property | | | | |
|---|---|---|---|---|
| Property ID | 1332181 | Bldg Class | B | As of / |
| Publish? | Yes | Bldg Rating | Adequate | As of / |
| Verified | | | | |

| | | | |
|---|---|---|---|
| Primary | 1930 W Cortez Rd | GBA | 62,553 |
| Address | Bradenton, FL 34207 | RBA | 41,937 |
| Market | Tampa/St Petersburg | Type | |
| Submarket | Manatee Ind | | |
| County | Manatee | | |
| Location Desc | | | |
| Building Name | Quality Self Storage - Bradenton | Bldg Height | 12 |
| Building Park | | Stories | 1 |
| Geo Result | Outstanding (MANUAL) | Typical Flr (sf) | 41,937 |
| Web Address | | | |

| Create Date | 2/10/2005 9:11:23 AM | | Month | Year |
|---|---|---|---|---|
| Created By | Bob Sutramendon1 | Source Feet | | |
| | | Construction complete | 1978 | |
| | | Renovation finished | 2004 | |
| Type | | Lot Width (ft) | | |
| Status | Existing | Lot Depth (ft) | | |
| | | Zoning | | |

Source Field Researcher
Source System
GBA

| | |
|---|---|
| As of / | |
| As of / | |
| PCT | |

Type    Covered    Spaces    Acres    Cost
Surface                 12

Source Field Researcher
Secondary Type Self-Storage
Condo

Parcel   5957E-2006-6

Type    Industrial

Spinkler?
Spinkler Type

BANK OF AMERICA COMMERCIAL
MORTGAGE INC., SERIES 2004-6

Condition
Ratio              /1000 sf

Edit | Save | Cancel | Delete | Add To Center | Update

Ready                                                                    Production Database